# ATTACHMENT 7

# Messing, Rudavsky & Weliky, P.C.

50 Congress Street, Suite 1000
Boston, MA  02109

Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA  02747

---

April 20, 2016

Invoice # 36028

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Ellen Messing- Senior Partner** | | | |
| 3/2/2016 | Formulate legal strategy options regarding complaint | 0.20 | |
| | Review docket sheet | 0.10 | |
| | Prepare fee documents, letter to client outlining REDACTED | 0.80 | NO CHARGE |
| 3/3/2016 | Conference with client regarding REDACTED | 1.10 | |
| | Conference regarding strategy regarding amended complaint, service (JW) | 0.30 | |
| | Research regarding potential claims | 0.80 | |
| | Research regarding service issues | 0.50 | |
| 3/4/2016 | Emails from and to opposing attorney | 0.30 | |
| | Research regarding and draft court complaint | 1.20 | |
| | Research regarding joinder of Lima | 0.30 | |
| 3/7/2016 | Telephone call to client | 0.30 | |

Orlando Riley                                                    Page   2

|            |                                                      | Hours | Amount    |
|------------|------------------------------------------------------|-------|-----------|
| 3/7/2016   | Conference regarding service issues (JW)             | 0.20  |           |
|            | Begin to draft court complaint                       | 2.80  |           |
| 3/8/2016   | Review documents from Attorney Sulman                | 0.20  |           |
|            | Analyze issues regarding draft court complaint       | 0.20  |           |
| 3/10/2016  | Continue to draft court complaint                    | 3.00  |           |
| 3/11/2016  | Continue to draft court complaint                    | 2.40  |           |
|            | Research regarding remedies, service                 | 0.10  |           |
| 3/14/2016  | Review and edit draft court complaint                | 0.30  |           |
| 3/16/2016  | Review and revise draft court complaint              | 0.20  |           |
|            | Conference regarding revised draft court complaint (JW) | 0.30 |         |
|            | Review documents from Attorney Sulman                | 0.10  |           |
|            | Revise file documents                                | 0.10  | NO CHARGE |
| 3/17/2016  | Formulate legal strategy options for draft court complaint | 0.10 |     |
| 3/18/2016  | Research regarding other MSP cases                   | 0.10  |           |
| 3/21/2016  | Research regarding statistical evidence - Massachusetts State Police | 0.20 | |
| 3/22/2016  | Conference regarding strategy regarding Amended Complaint (JW) | 0.20 |   |
|            | Research regarding Amended Complaint                 | 0.50  |           |
| 3/24/2016  | Revise draft court complaint                         | 0.60  |           |
| 3/25/2016  | Review, edit and revise draft court complaint        | 0.70  |           |
|            | Conference regarding strategy regarding draft court complaint (JW) | 0.20 | |
|            | Research regarding draft court complaint             | 0.70  |           |
|            | Emails from and to client regarding **REDACTED**     | 0.30  |           |
| 3/28/2016  | Revise draft court complaint and file                | 0.30  |           |

Orlando Riley                                                    Page   3

|  |  | Hours | Amount |
|---|---|---|---|
| 3/30/2016 | Email from client and follow-up | 0.10 | |
|  | SUBTOTAL: [ | 19.80 | ] |

G Bogin-Farber- Associate

|  |  | Hours | Amount |
|---|---|---|---|
| 3/3/2016 | Research regarding opposing party legal representation | 0.10 | |
| 3/4/2016 | Research regarding opposing party legal representation | 0.10 | |
| 3/28/2016 | ECF filing | 0.40 | NO CHARGE |
|  | SUBTOTAL: [ | 0.60 | ] |

James Weliky- Partner

|  |  | Hours | Amount |
|---|---|---|---|
| 3/3/2016 | Conference regarding strategy regarding filing amended complaint (EM) | 0.30 | |
| 3/7/2016 | Draft notice of appearance, file with federal court | 0.20 | |
|  | Letters to defendant enclosing summons and complaint | 0.20 | |
|  | Research regarding names, addresses of recipients of service of summons and complaint | 0.20 | |
|  | Prepare materials for service | 0.20 | |
|  | Conference regarding strategy regarding drafting complaint (EM) | 0.20 | |
| 3/8/2016 | Draft notice of appearance for Atty Messing, file with federal court | 0.10 | |
| 3/11/2016 | Draft affidavit of service, research regarding contents | 0.30 | |
|  | Prepare materials regarding service for filing in federal court, file | 0.40 | |
|  | Telephone call from opposing attorney at Attorney General's office | 0.10 | |
| 3/15/2016 | Review client's documents, review and edit complaint | 1. 40 | |
|  | Review docket report | 0.10 | |
| 3/16/2016 | Conference regarding complaint (EM) | 0.30 | |
|  | Review entire client file | 0.70 | NO CHARGE |

Orlando Riley                                                    Page   4

|            |                                                      | Hours | Amount      |
|------------|------------------------------------------------------|-------|-------------|
| 3/16/2016  | Revise complaint                                     | 0.80  |             |
|            | Email to client regarding   REDACTED                 | 0.10  |             |
| 3/17/2016  | Prepare, organize files                              | 1.00  | NO   CHARGE |
|            | Review complete 9/7/11 report, revise complaint accordingly | 0.40 | |
|            | Research regarding racial makeup of MSP, lawsuits regarding race discrimination | 0.80 | |
|            | Review file from former Atty. Sulman                 | 0.40  |             |
| 3/18/2016  | Review Atty. Sulman electronic files                 | 0.30  |             |
|            | Research regarding cases against Mass. State Police  | 0.10  |             |
| 3/22/2016  | Research regarding cases against Mass. State Police  | 0.20  |             |
|            | Conference regarding strategy regarding information regarding statistics about, lawsuits against, MSP (EM) | 0.20 | |
| 3/25/2016  | Conference regarding strategy regarding draft court complaint (EM) | 0.20 | |
| 3/28/2016  | Emails from and to opposing counsel regarding filing deadline | 0.20 | |
|            | SUBTOTAL:                                            | [ 9.40 | ]          |

Client Costs

| 3/31/2016 | Postage       | 13.46 |
|-----------|---------------|-------|
|           | Photocopies   | 1. 30 |
|           | Lexis Charges | 4.10  |

Orlando Riley                                                    Page   5

                                                                  Amount


     SUBTOTAL:                                          [      18.86]


     Total costs                                            $18.86

**Messing, Rudavsky & Weliky, P.C.**
50 Congress Street, Suite 1000
Boston, MA 02109


Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA 02747

---

May 20, 2016


Invoice # 36105


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Ellen Messing- Senior Partner** | | | |
| 4/4/2016 | Conference regarding pursuit of MCAD documents (IA) | 0.10 | |
| 4/19/2016 | Follow up with client - REDACTED | 0.10 | NO CHARGE |
| 4/21/2016 | Telephone call to client regarding REDACTED | 0.60 | |
|  | Draft memorandum to file regarding telephone call to client | 0.10 | NO CHARGE |
|  | SUBTOTAL: | [ 0.90 | ] |
| **Ian Adams- Paralegal** | | | |
| 4/4/2016 | Conference regarding MCAD document search (EM) | 0.10 | |
|  | SUBTOTAL: | [ 0.10 | ] |

Orlando Riley                                                    Page 2

| | James Weliky- Partner | Hours | Amount |
|---|---|---|---|
| 4/1/2016 | Emails from and to opposing counsel regarding filing deadline | 0.20 | |
| | SUBTOTAL: | [ 0.20 | |

# **Messing, Rudavsky & Weliky, P.C.**

50 Congress Street, Suite 1000
Boston, MA  02109

Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA  02747

June 20, 2016

Invoice # 36182

Professional Services

|  | Hours | Amount |
|---|---|---|
| **Dahlia Rudavsky- Senior Partner** | | |
| 5/20/2016 Conference regarding strategy regarding settlement proposal (EM) | 0.20 | |
| SUBTOTAL: [ | 0.20 | ] |
| **Ellen Messing- Senior Partner** | | |
| 5/2/2016 Review and annotate Answer to Complaint | 0.60 | |
| Review documents from court – Standing Order | 0.10 | |
| Review documents from court – R.16 Order | 0.20 | |
| 5/9/2016 Conference regarding proposed litigations schedule (JW) | 0.30 | |
| 5/11/2016 Research regarding MSP contract | 0.70 | |
| Review contract | 0.30 | |
| Email to client | 0.20 | |

Orlando Riley                                                    Page   2

|  |  | Hours | Amount |
|---|---|---|---|
| 5/11/2016 | Draft case summary for Joint Statement | 0.60 |  |
| 5/12/2016 | Review and edit case summary | 0.10 |  |
|  | Research regarding availability of interest | 0.50 |  |
|  | Analyze and research regarding financial damages | 1.00 |  |
|  | Analyze settlement proposal potential terms | 0.20 |  |
|  | Analyze ESI issues | 0.20 |  |
|  | Research regarding R.26 | 0.20 |  |
|  | Emails from and to client regarding **REDACTED** | 0.60 |  |
|  | Conference regarding topics for R.16.1 conference (JW) | 0.10 | NO CHARGE |
|  | Conferences regarding R 26 obligations, damages (JW) | 0.20 | NO CHARGE |
| 5/13/2016 | Conference regarding strategy regarding R.26f issues (JW)· | 0.80 |  |
|  | Emails from and to client regarding **REDACTED** | 0.30 |  |
|  | Research regarding trooper step increases | 0.20 |  |
|  | Analyze ESI issues for Joint Statement | 0.40 |  |
|  | Analyze wage losses, NBPD vs MSP | 0.30 |  |
| 5/16/2016 | Conference regarding strategy regarding telephone call to opposing attorney (JW) | 0.10 |  |
| 5/17/2016 | Email to client regarding **REDACTED** | 0.70 |  |
|  | Analyze and calculate settlement numbers | 0.50 |  |
|  | Emails from and to client regarding **REDACTED** | 0.50 |  |
|  | Conference regarding strategy regarding settlement(JW) | 0.10 |  |
| 5/18/2016 | Email from client | 0.10 |  |
| 5/19/2016 | Emails from and to client regarding **REDACTED** | 0.30 |  |
| 5/20/2016 | Revise calculations of losses | 0.80 |  |

Orlando Riley                                                    Page   3

|            |                                                    | Hours | Amount |
|------------|----------------------------------------------------|-------|--------|
| 5/20/2016  | Conference regarding strategy regarding demand (DR) | 0.20 |        |
|            | Emails from and to client                          | 0.40  |        |
|            | Telephone call from client                         | 0.30  |        |
|            | Draft, review and edit settlement proposal         | 1.10  |        |
| 5/23/2016  | Review and edit joint submission                   | 0.20  |        |
| 5/24/2016  | Conference regarding defendant's edits to R.16.1 Memo (JW) | 0.10 |  |
| 5/27/2016  | Email from opposing attorney                       | 0.10  |        |
| 5/31/2016  | Review documents from MCAD file                    | 0.20  |        |
|            | Prepare for court appearance regarding initial scheduling conference | 1.30 |  |
|            | Continue to prepare for court appearance regarding initial scheduling conference | 1.00 | NO CHARGE |
|            | Travel to and from US District Court               | 0.50  |        |
|            | Court appearance regarding initial scheduling conference | 0.80 |  |
|            | Conferences regarding upcoming conference (JW)     | 0.40  |        |

SUBTOTAL:                               [      17.80               ]

G Bogin-Farber- Associate

|            |                                                    | Hours | Amount |
|------------|----------------------------------------------------|-------|--------|
| 5/31/2016  | Review case documents to prepare to attend pre-hearing conference | 1.00 | NO CHARGE |
|            | Prepare and file notice of appearance              | 0.20  | NO CHARGE |
|            | Telephone call to court clerk                      | 0.10  |        |
|            | Travel to and from status conference               | 0.70  | NO CHARGE |
|            | Court appearance regarding status conference       | 0.80  | NO CHARGE |
|            | Conference regarding background regarding case (JW)| 0.10  | NO CHARGE |

SUBTOTAL:                               [       2.90               ]

James Weliky- Partner

|            |                                                    | Hours | Amount |
|------------|----------------------------------------------------|-------|--------|
| 5/2/2016   | Review documents from court regarding schedule     | 0.10  |        |
|            | Analyze court deadlines, draft memorandum to file regarding same | 0.30 |  |

Orlando Riley                                          Page   4

|  |  | Hours | Amount |
|---|---|---|---|
| 5/2/2016 | Review annotated complaint | 0.20 | |
| | Email to client regarding **REDACTED** | 0.10 | |
| | Email to opposing attorney regarding deadlines in case | 0.10 | |
| | Telephone call to court clerk regarding magistrate affiliated with judge | 0.10 | |
| | Analyze and input case deadlines | 0.10 | |
| 5/3/2016 | Email from opposing attorney regarding case schedule | 0.10 | |
| | Emails from and to client regarding     **REDACTED** | 0.20 | |
| | Research regarding location of comparator salary information | 0.20 | |
| 5/5/2016 | Email to opposing counsel regarding proposed case schedule | 0.10 | |
| 5/6/2016 | Email from client regarding **REDACTED** | 0.10 | |
| 5/9/2016 | Conference regarding strategy regarding case schedule (EM) | 0.30 | |
| | Email to opposing attorney regarding pre-trial schedule | 0.20 | |
| 5/12/2016 | Conference regarding topics for R.16.1 conference (EM) | 0.10 | NO CHARGE |
| | Emails to and from opposing counsel regarding need to continue conferring regarding R.16.1 conference, time to talk | 0.40 | |
| | Conferences regarding R.26 obligations, damages (EM) | 0.20 | NO CHARGE |
| | Review and edit statement of case | 0.10 | |
| 5/13/2016 | Conference regarding strategy regarding discovery (EM) | 0.80 | |
| | Draft talking points for R.26 conference with opposing counsel | 0.40 | |
| 5/16/2016 | Review and edit outline of talking points for opposing counsel | 0.10 | |
| | Emails from and to opposing attorney rescheduling meeting | 0.20 | |
| | Conference regarding strategy regarding   conference   with opposing  counsel,  settlement (EM) | 0.10 | |

Orlando Riley                                                    Page   5

                                                          Hours        Amount

5/17/2016 Telephone call to opposing                      0.40
          attorney regarding scheduling
          conference
          Draft memorandum to file regarding              0.10
          results of telephone call to
          opposing attorney
          Emails to and from opposing                     0.20
          counsel regarding settlement
          proposal
          Conference regarding strategy                   0.10
          regarding settlement (EM)


5/23/2016 Draft prehearing memorandum                     1.60
          Emails to and from opposing                     0.20   NO CHARGE
          counsel regarding prehearing memo
5/24/2016 Telephone call to client regarding              0.20
          REDACTED
          Review defendant's edits to R.16.1              0.10
          Memo
          Conference regarding defendant's                0.10
          edits to R.16.1 Memo (EM)
          Revise pre-hearing memo, prepare                0.30
          for filing, file with Federal Court
5/31/2016 Telephone call to client regarding              0.10
          REDACTED
          Conferences regarding strategy                  0.40
          regarding R.16.1 conference (EM)
          Conference regarding background                 0.10   NO CHARGE
          regarding case (GBF)
                                                   _____              _____

          SUBTOTAL:                              [     8.50                         ]

# Messing, Rudavsky & Weliky, P.C.

50 Congress Street, Suite 1000
Boston, MA   02109

Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA   02747

---

July 20, 2016

Invoice # 36255

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Ellen Messing- Senior Partner** | | |
| 6/1/2016 | Review documents from Court-Scheduling Order | 0.10 | |
| 6/3/2016 | Review documents from MCAD | 0.10 | |
| 6/6/2016 | Analyze and formulate legal strategy options for discovery | 0.50 | |
| 6/8/2016 | Review information from court | 0.10 | |
| 6/9/2016 | Conference regarding strategy regarding initial disclosures, discovery (JW) | 1.00 | |
| | Conference regarding research regarding expert (GBF) | 0.20 | NO CHARGE |
| 6/10/2016 | Analyze new info regarding Academy statistics | 0.10 | NO CHARGE |
| | Conferences regarding strategy regarding claims, settlement (JW) | 0.50 | NO CHARGE |
| 6/28/2016 | Review and analyze initial disclosures and discovery drafts | 0.40 | |
| 6/29/2016 | Revise initial disclosures | 1.40 | |
| | Research regarding initial disclosures | 0.20 | |

Orlando Riley                                                   Page  2

|  |  | Hours | Amount |
|---|---|---|---|
| 6/29/2016 | Research regarding initial disclosures | 0.20 | |
| | Conference regarding strategy regarding initial disclosures, proof chart, discovery (JW) | 0.50 | |
| 6/30/2016 | Emails from and to client regarding **REDACTED** | 0.40 | |
| | Continue to draft initial disclosures, review and edit, including attachments | 1.10 | |
| | Revise proof chart | 0.60 | |
| | Conference regarding discovery (JW) | 0.10 | NO CHARGE |
| | Research regarding issues in proof chart | 0.40 | |
| | Continue to research issues in proof chart | 0.60 | |
| | Draft document requests | 0.90 | |
| | SUBTOTAL: | [ 9.40 | ] |

G Bogin-Farber- Associate

| | | | |
|---|---|---|---|
| 6/1/2016 | Telephone call to court clerk | 0.10 | |
| | Email to client regarding **REDACTED** | 0.30 | |
| 6/2/2016 | Telephone call to court clerk | 0.10 | |
| 6/7/2016 | Telephone calls to court clerk | 0.20 | |
| 6/8/2016 | Telephone call to court clerk | 0.10 | |
| | Review MCAD and District Court pleadings | 1.00 | NO CHARGE |
| 6/9/2016 | Conference regarding research regarding similar cases (EM) | 0.20 | NO CHARGE |
| 6/10/2016 | Research regarding similar cases against Massachusetts State Police | 2.50 | |
| 6/13/2016 | Review and edit public records request | 0.10 | |
| 6/14/2016 | Research regarding similar cases against Massachusetts State Police | 0.50 | NO CHARGE |
| 6/16/2016 | Telephone call to court clerk | 0.10 | |
| | Email to court clerk | 0.10 | |
| 6/20/2016 | Research regarding similar cases against Massachusetts State Police | 1.70 | NO CHARGE |

Orlando Riley                                                    Page  3

|  | | Hours | Amount |
|---|---|---|---|
| 6/21/2016 | Conference regarding results of Superior Court docket research (JW) | 0.10 | NO CHARGE |
|  | Analyze results of Superior Court docket research | 0.20 | NO CHARGE |
| 6/28/2016 | File GBF notice of appearance | 0.20 | NO CHARGE |
|  | SUBTOTAL:                          [ | 7.50 | ] |

**James Weliky- Partner**

|  | | | |
|---|---|---|---|
| 6/1/2016 | Review requirements for initial disclosures | 0.10 | NO CHARGE |
|  | Draft initial disclosures | 0.70 | NO CHARGE |
| 6/8/2016 | Draft workplan for case | 0.60 | NO CHARGE |
| 6/9/2016 | Conference regarding strategy regarding discovery, discovery next steps, schedule (EM) | 1.00 | |
|  | Draft workplan | 0.50 | |
| 6/10/2016 | Review documents for information regarding witnesses to be disclosed in initial disclosures | 1.10 | |
|  | Email to client    REDACTED | 0.10 | |
|  | Conferences regarding strategy regarding settlement, legal claims (EM) | 0.50 | NO CHARGE |
|  | Revise workplan | 0.10 | NO CHARGE |
| 6/13/2016 | Review documents for identities of persons with knowledge | 1.00 | |
|  | Emails to and from client regarding    REDACTED | 0.30 | |
|  | Email from client regarding REDACTED | 0.10 | |
| 6/15/2016 | Begin to draft proof chart | 0.40 | |
| 6/16/2016 | Research regarding prima facie case | 0.60 | |
| 6/17/2016 | Draft proof chart | 0.60 | |
|  | Review documents for names and identities of witnesses | 1.50 | |
| 6/20/2016 | Draft proof chart | 1.50 | |
|  | Review documents from client | 0.10 | |

Orlando Riley                                              Page   4

|  |  | Hours | Amount |
|---|---|---|---|
| 6/20/2016 | Revise initial disclosures to input potential witnesses | 1.90 | |
| 6/21/2016 | Conference regarding docket research (GBF) | 0.10 | NO CHARGE |
| 6/23/2016 | Draft written discovery | 3.00 | |
| 6/24/2016 | Draft document requests | 1.20 | |
| 6/29/2016 | Conferences regarding discovery matters (EM) | 0.50 | |
| 6/30/2016 | Conference regarding initial disclosures (EM) | 0.10 | NO CHARGE |
| | SUBTOTAL: | [     17.60 | ] |


Client Costs

| | | Amount |
|---|---|---|
| 6/27/2016 | May LEXIS Charges | 9.88 |
| 6/30/2016 | Photocopies | 2.40 |
| | June LEXIS Charges | 30.95 |
| | SUBTOTAL: | [     43.23] |
| | Total costs | $43.23 |

# Messing, Rudavsky & Weliky, P.C.

50 Congress Street, Suite 1000 Boston,
MA  02109

Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA  02747

---

August 23, 2016

Invoice # 36318

Professional Services

| | Hours | Amount |
|---|---|---|
| **Ellen Messing- Senior Partner** | | |
| 7/1/2016 Revise initial disclosures | 0.30 | |
| Emails from and to client | 0.40 | |
| Review documents from client | 0.20 | |
| Continue to outline draft document request | 0.40 | |
| 7/5/2016 Revise initial disclosures | 0.20 | |
| 7/6/2016 Emails from and to client regarding **REDACTED** | 0.20 | |
| Revise Initial Disclosure Continue to outline draft document request | 0.20 | |
| | 0.50 | |
| 7/7/2016 Email to client | 0.10 | |
| Revise Initial Disclosure | 0.20 | |
| 7/11/2016 Conference regarding draft interrogatories (JW) | 0.10 | |
| 7/13/2016 Review, edit and revise draft document request and draft interrogatories | 0.50 | |
| 7/15/2016 Email from court clerk | 0.10 | |

Orlando Riley                                              Page  2

|            |                                                        | Hours | Amount |
|------------|--------------------------------------------------------|-------|--------|
| 7/15/2016  | Review MCAD documents index                            | 0.10  |        |
| 7/18/2016  | Conference regarding strategy regarding draft discovery (JW) | 0.30  |        |
|            | Revise draft interrogatories and draft document request | 1.00  |        |
| 7/19/2016  | Revise draft document request  and draft interrogatories | 0.70  |        |
|            | Conferences regarding draft document request (JW)      | 0.20  |        |
| 7/20/2016  | Review documents from Attorney Rose                    | 0.20  |        |
|            | Conference regarding internal investigation (JW)       | 0.10  |        |
| 7/21/2016  | Conference regarding strategy regarding discovery (JW) | 0.10  |        |
|            | Revise draft document request                          | 0.20  |        |
|            | Analyze and review documents from Attorney Rose - Initial Disclosure | 0.20  |        |
| 7/25/2016  | Conference regarding strategy regarding experts, deposition (JW) | 0.30  |        |
| 7/26/2016  | Analyze information regarding state police group       | 0.10  |        |
|            | SUBTOTAL:                                        [     | 6.90  | ]      |

G Bogin-Farber- Associate

|            |                                                        | Hours | Amount |
|------------|--------------------------------------------------------|-------|--------|
| 7/8/2016   | Telephone call and follow-up email to court clerk      | 0.10  |        |
| 7/12/2016  | Emails from and to court clerk                          | 0.10  |        |
| 7/19/2016  | Prepare to call attorneys who represented plaintiffs in similar cases regarding use of expert witnesses | 0.30  |        |
|            | Telephone calls to attorneys regarding expert witnesses in cases against State Police | 0.50  |        |
| 7/20/2016  | Telephone calls from attorneys regarding expert witnesses in cases against State Police | 0.50  |        |
| 7/21/2016  | Research regarding expert witnesses regarding hiring and investigation | 0.30  |        |

Orlando Riley                                                      Page   3

|  |  | Hours | Amount |
|---|---|---|---|
| 7/21/2016 | Telephone call to Massachusetts Minority State Police Officers Association | 0.10 | NO CHARGE |
| 7/26/2016 | Telephone call to client | 0.30 | |
|  | SUBTOTAL: | [   2.20 | ] |

### James Weliky- Partner

|  |  | Hours | Amount |
|---|---|---|---|
| 7/1/2016 | Review annotated complaint for possible discovery requests | 0.20 | |
|  | Conference regarding discovery (EM) | 0.10 | NO CHARGE |
| 7/7/2016 | Review documents regarding persons with knowledge | 0.40 | |
|  | Draft definitions for discovery requests | 0.40 | |
| 7/8/2016 | Draft document requests | 3.20 | |
| 7/11/2016 | Draft written discovery requests | 2.00 | |
|  | Draft document requests | 1.00 | |
|  | Research regarding need for expert interrogatory | 0.10 | |
|  | Draft interrogatories | 0.70 | |
|  | Conference regarding strategy regarding discovery (EM) | 0.10 | |
| 7/14/2016 | Revise document requests | 0.40 | |
| 7/15/2016 | Revise interrogatory answers | 0.50 | |
|  | Review and edit draft protective order | 0.80 | |
| 7/18/2016 | Conference regarding written discovery requests, protective order (EM) | 0.30 | |
|  | Revise discovery requests | 0.20 | |
|  | Revise confidentiality agreement | 0.30 | |
|  | Email to opposing counsel enclosing revised confidentiality agreement | 0.10 | |
| 7/19/2016 | Conferences regarding discovery requests (EM) | 0.20 | |
|  | Revise, review and edit, written discovery requests | 1.00 | |

Orlando Riley                                              Page    4

                                                       <u>Hours</u>        <u>Amount</u>

7/20/2016 Review documents from client            0.20
          regarding   REDACTED

          Conference regarding new                0.10
          information regarding internal
          investigation at defendant (EM)
          Emails from and to client               0.40
          regarding   REDACTED

          Review model discovery requests         0.10
          for inclusion in written discovery
          to defendant
7/21/2016 Review documents from client            0.20
          regarding   REDACTED

          Revise written discovery to             0.80
          defendant
          Conference regarding strategy           0.10
          regarding written discovery (EM)
7/22/2016 Revise, review and edit written         1.50
          discovery
7/25/2016 Review and edit, finalize written       0.70
          discovery requests
          Conference regarding next steps in      0.30
          discovery, experts (EM)
7/26/2016 Prepare list of witnesses to be         1.30
          interviewed
                                             _____   _____

          SUBTOTAL:                    [        17.70                      ]

Orlando Riley                                            Page   5

                                                              Amount

                    <u>Client Costs</u>

    7/31/2016 Photocopies                                        2.20
                                                         _____

          SUBTOTAL:                                   [       2.20]
                                                         _____

          Total costs                                         $2.20

# **Messing, Rudavsky & Weliky, P.C.**

50 Congress Street, Suite 1000
Boston, MA   02109


Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA   02747

———————————————————————————————————————

September 20, 2016


Invoice # 36451


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| **Ellen Messing- Senior Partner** | | | |
| 8/2/2016 | Conference regarding strategy regarding witnesses (JW) | 0.40 | |
| 8/3/2016 | Analyze potential witnesses | 0.10 | |
| 8/4/2016 | Conference regarding research regarding experts (GBF) | 0.10 | NO CHARGE |
| 8/9/2016 | Conference regarding strategy regarding trial witnesses (JW) | 0.80 | |
| 8/10/2016 | Conference regarding pursuit of various witnesses (GBF) | 0.20 | |
| 8/11/2016 | Conference regarding witnesses (GBF) | 0.20 | |
| | Prepare witness questions | 0.20 | |
| 8/18/2016 | Conference regarding strategy regarding witness (JW) | 0.10 | NO CHARGE |
| 8/29/2016 | Conference regarding witness questions (GBF) | 0.20 | NO CHARGE |
| 8/31/2016 | Analyze information from witnesses and formulate legal strategy options | 0.10 | |

Orlando Riley                                                    Page   2

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [   2.40 | ] |

### G Bogin-Farber- Associate

| | | Hours | Amount |
|---|---|---|---|
| 8/3/2016 | Prepare questions for Mass. Minority State Police Officers Association | 0.20 | |
| | Telephone call to witness | 0.10 | |
| 8/4/2016 | Conference regarding expert witnesses (EM) | 0.10 | NO CHARGE |
| 8/10/2016 | Conference regarding contacting witnesses (EM) | 0.20 | |
| 8/11/2016 | Draft questions for potential expert witness | 0.40 | NO CHARGE |
| | Telephone call to client regarding REDACTED | 0.40 | |
| | Prepare notes from phone call to client | 0.10 | NO CHARGE |
| | Email to client | 0.10 | |
| | Revise witness interview questions | 0.20 | NO CHARGE |
| | Conference regarding witness interviews (EM) | 0.20 | |
| 8/12/2016 | Telephone calls to witness | 0.30 | |
| | Email and phone call from client regarding REDACTED | 0.10 | |
| | Update witness chart | 0.10 | |
| 8/15/2016 | Emails from and to client | 0.10 | |
| | Update witness chart | 0.10 | |
| 8/18/2016 | Update witness chart | 0.10 | |
| | Telephone call to witness | 0.10 | |
| 8/19/2016 | Emails from and to client | 0.10 | |
| | Update witness chart | 0.10 | |
| 8/23/2016 | Telephone call from client | 0.20 | |
| | Update witness chart | 0.30 | |
| | Review and analyze documents in file to prepare for witness interviews | 0.60 | |
| | Draft witness interview questions | 0.70 | |
| | Telephone calls to and from witness | 0.10 | |

Orlando Riley                                          Page   3

|  | Hours | Amount |
|---|---|---|
| 8/23/2016 Prepare mental health medical records request form | 0.20 | |
| Emails from and to client | 0.10 | |
| 8/26/2016 Send medical records request to former provider | 0.10 | |
| 8/29/2016 Emails from and to client | 0.20 | |
| Update witness chart | 0.20 | |
| Conference regarding plan for witness interviews (EM) | 0.20 | NO CHARGE |
| Revise witness interview questions and prepare for interviews | 1.00 | NO CHARGE |
| Telephone calls to witnesses | 0.80 | |
| Prepare notes from phone calls with witnesses | 0.20 | |
| Emails to witnesses | 0.20 | |
| Research regarding collective bargaining agreement | 0.20 | |
| 8/30/2016 Prepare for phone calls to witnesses and notes from calls | 0.20 | |
| Email to witness | 0.10 | |
| Telephone calls to and from witnesses | 0.50 | |
| Emails to and from client | 0.20 | |
| Update witness chart | 0.10 | |
| 8/31/2016 Emails from and to client | 0.30 | |
| Analyze facts and next steps with regard to witnesses and records needed | 0.20 | |
| SUBTOTAL: | [      10.00 | ] |

James Weliky-Partner

| | | |
|---|---|---|
| 8/1/2016 Prepare list of witnesses to be interviewed | 0.60 | |
| 8/2/2016 Conference regarding strategy regarding witnesses (EM) | 0.40 | |
| Revise witness chart | 0.50 | |
| Email to client                  REDACTED | 0.10 | |
| Email from client regarding            REDACTED | 0.10 | |

Orlando Riley                                              Page   4

|  |  | Hours | Amount |
|---|---|---|---|
| 8/2/2016 | Emails to and from client regarding **REDACTED** | 0.20 |  |
| 8/3/2016 | Telephone call from client regarding **REDACTED** | 0.20 |  |
|  | Review opposing attorneys edits to confidentiality agreement | 0.10 |  |
|  | Revise witness chart | 0.20 |  |
| 8/9/2016 | Conference regarding strategy regarding witnesses (EM) | 0.80 |  |
| 8/18/2016 | Conference regarding strategy regarding witness (EM) | 0.10 | NO CHARGE |
|  | SUBTOTAL: | [    3.30 | ] |

# **Messing, Rudavsky & Weliky, P.C.**

50 Congress Street, Suite 1000 Boston,
MA   02109


Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA   02747

---

October 31, 2016


Invoice # 36541


Professional Services

|  | Hours | Amount |
|---|---|---|
| **Ellen Messing - Senior Partner** | | |
| 9/2/2016 Telephone call from attorney for Lima | 0.20 | |
| 9/6/2016 Conference regarding witness follow-up (GBF) | 0.20 | |
| 9/7/2016 Conference regarding next steps (JW) | 0.10 | NO CHARGE |
| Two conferences regarding follow-up on discovery (GBF) | 0.20 | NO CHARGE |
| Review documents from witness interviews | 0.20 | |
| 9/9/2016 Analyze document production and formulate legal strategy options | 0.20 | |
| Conference regarding document production follow-up (GBF) | 0.10 | NO CHARGE |
| Conference regarding Lima personnel file follow-up (GBF) | 0.10 | |
| 9/19/2016 Review documents from client counselor files | 0.30 | NO CHARGE |

Orlando Riley                                          Page  2

                                              Hours        Amount

9/19/2016  Review and analyze information      0.20
           regarding negotiations with Lima's
           lawyer
           Analyze information from witnesses  0.30
           and plan next steps
9/20/2016  Analyze information from various    0.20
           witnesses
9/21/2016  Conference regarding witness        0.20    NO CHARGE
           follow-up (GBF)
           Prepare response to  Defendant's    0.10
           position on document production
9/22/2016  Conference regarding  strategy      0.20
           regarding potential deficiencies
           in Defendant's production (GBF)
9/27/2016  Review documents from  Attorney     0.30
           Boodoo
           Analyze witness information          0.20
9/28/2016  Conference regarding strategy       0.60
           regarding document requests,
           subpoenas, follow-up on discovery
           issues (GBF)
9/30/2016  Review information from witnesses   0.20

           SUBTOTAL :                       [   4.10              ]

           G Bogin-Farber- Associate

9/1/2016   Emails from and to client          0.10
9/6/2016   Emails from and to witness         0.10
           Conference regarding witnesses (EM)  0.20
           Email to client                     0.10
9/7/2016   Emails from and to client          0.10
           Telephone call to witness           0.20
           Review documents produced by       0.20    NO  CHARGE
           opposing party
           Email to opposing counsel regarding  0.10
           discovery
           Conferences regarding discovery (EM)  0.20    NO  CHARGE
9/8/2016   Review and analyze defendant       3.90    NO  CHARGE
           responses to document requests
9/9/2016   Review and analyze defendant       0.50    NO  CHARGE
           responses to document requests

Orlando Riley                                                Page   3

|  |  | Hours | Amount |
|---|---|---|---|
| 9/9/2016 | Emails from and to opposing counsel regarding discovery | 0.20 | |
| | Conference regarding document production (EM) | 0.10 | NO CHARGE |
| | Conference regarding Lima personnel file (EM) | 0.10 | NO CHARGE |
| 9/12/2016 | Telephone call to Attorney Joseph Kittredge | 0.30 | |
| | Review documents from former therapist | 0.10 | NO CHARGE |
| | Emails from and to opposing counsel | 0.20 | |
| | Prepare for witness interview | 0.10 | |
| | Telephone call to witness | 0.10 | |
| | Email to client | 0.10 | |
| | Emails to and from Attorney Joseph Kittredge | 0.10 | |
| 9/13/2016 | Conference regarding strategy regarding discovery issues (JW) | 0.10 | |
| | Email to opposing counsel regarding discovery | 0.10 | |
| | Telephone call from client | 0.30 | |
| | Conference regarding strategy regarding Lima personnel file (JW) | 0.10 | |
| 9/15/2016 | Email from opposing counsel | 0.10 | |
| 9/16/2016 | Email to opposing counsel regarding discovery | 0.20 | |
| | Draft letter to opposing counsel regarding document production | 0.30 | NO CHARGE |
| | Telephone calls to witnesses | 0.40 | |
| | Update witness chart | 0.20 | NO CHARGE |
| | Prepare for witness interviews | 0.20 | |
| | Telephone calls to and from attorney for potential witness | 0.20 | |
| | Review documents from other case regarding production of coworker personnel records | 0.40 | NO CHARGE |
| 9/19/2016 | Emails to and from client | 0.20 | |
| | Telephone calls to and from witnesses | 0.50 | |
| | Prepare notes from witness phone calls | 0.10 | NO CHARGE |
| | Update witness chart | 0.10 | NO CHARGE |
| | Emails to and from witness | 0.10 | |
| | Telephone call to Attorney Joseph Kittredge | 0.10 | |
| | Emails from opposing counsel and review attached documents | 0.20 | |
| 9/20/2016 | Email from client | 0.10 | |

Orlando Riley                                          Page  4

|  | Hours | Amount |
|---|---|---|
| 9/20/2016 Emails from and to witnesses | 0.10 | |
| Update witness chart | 0.10 | NO CHARGE |
| 9/21/2016 Telephone call to client | 0.40 | |
| Prepare notes from phone call with client | 0.10 | NO CHARGE |
| Conference regarding witness follow-up (EM) | 0.20 | NO CHARGE |
| Emails to witnesses | 0.30 | |
| 9/22/2016 Email to Attorney Joe Kittredge | 0.10 | |
| Review protective order | 0.20 | |
| Conference regarding document production (EM) | 0.20 | |
| Review documents produced by defendant | 0.10 | |
| 9/23/2016 Emails from and to witness | 0.10 | |
| Prepare for phone call to Attorney Joe Kittredge | 0.10 | NO CHARGE |
| Telephone call to Attorney Joe Kittredge | 0.30 | |
| Prepare notes from phone call with Attorney Joe Kittredge | 0.20 | NO CHARGE |
| Email to Attorney Joe Kittredge | 0.10 | |
| 9/26/2016 Email to client | 0.10 | |
| 9/27/2016 Emails from and to opposing counsel regarding discovery | 0.30 | |
| Prepare for calls to witnesses | 0.20 | |
| Emails to witnesses | 0.10 | |
| Telephone calls to and from witnesses | 0.20 | |
| 9/28/2016 Conference regarding strategy regarding discovery matters (EM) | 0.60 | |
| Analyze discovery issues and next steps | 0.30 | NO CHARGE |
| Email to client | 0.20 | |
| Email to Attorney Joe Kittredge | 0.10 | |
| Emails from and to opposing counsel | 0.10 | |
| 9/29/2016 Email from client | 0.10 | |
| Emails from and to Attorney Joe Kittredge | 0.10 | |
| Telephone call from client | 0.50 | |
| Prepare notes from phone call with client | 0.10 | NO CHARGE |

Orlando Riley                                              Page  5

|  |  | Hours | Amount |
|---|---|---|---|
| 9/30/2016 | Emails from and to opposing counsel | 0.10 | |
| | Prepare for witness interviews | 0.40 | |
| | Telephone calls to witnesses | 0.50 | |
| | Review documents for names of decisionmakers | 0.10 | |
| | Email to attorney for potential witness | 0.10 | |
| | SUBTOTAL: | [    17.90 | ] |

### James Weliky- Partner

|  |  | Hours | Amount |
|---|---|---|---|
| 9/7/2016 | Conference regarding next steps (EM) | 0.10 | NO CHARGE |
| 9/13/2016 | Conference regarding strategy regarding Lima personnel file issue (GBF) | 0.10 | |
| | Conference regarding strategy regarding defendant's document responses (GBF) | 0.10 | |
| 9/18/2016 | Review client's mental health records | 0.10 | |
| | SUBTOTAL: | [     0.40 | ] |

### Client Costs

| | | |
|---|---|---|
| 9/30/2016 | Photocopies | 6.60 |
| | SUBTOTAL: | [    6.60] |
| | Total costs | $6.60 |

**Messing, Rudavsky & Weliky, P.C.**

50 Congress Street, Suite 1000
Boston, MA  02109


Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA  02747

---

November 21, 2016


Invoice # 36612


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Ellen Messing - Senior Partner** | | |
| 10/5/2016 | Conference regarding strategy regarding discovery disputes with defendants (GBF) | 0.10 | |
| | Review information from witnesses | 0.20 | |
| 10/6/2016 | Analyze witness information | 0.10 | |
| | Analyze next steps regarding witness file, defendant failure to disclose documents | 0.10 | |
| 10/7/2016 | Conference regarding motion to compel, subpoena (GBF, WW) | 0.20 | |
| 10/11/2016 | Review information from opposing attorney | 0.10 | |
| 10/12/2016 | Revise subpoenas | 0.20 | |
| | Analyze R. 7.1 issue | 0.10 | NO CHARGE |
| | Conference regarding subpoenas (WW) | 0.30 | NO CHARGE |
| 10/14/2016 | Conference regarding subpoenas (WW) | 0.20 | NO CHARGE |
| 10/17/2016 | Conference regarding next steps (WW) | 0.20 | NO CHARGE |
| 10/19/2016 | Conference regarding document requests (WW) | 0.10 | NO CHARGE |

Orlando Riley                                          Page  2

|  |  | Hours | Amount |
|---|---|---|---|
| 10/26/2016 | Revise draft response to interrogatories | 1.40 | |
| | Conference regarding subpoenaed documents and witnesses, discovery responses, witnesses, next steps (JW, WW) | 0.80 | |
| 10/27/2016 | Review documents from IA file | 0.50 | |
| | Review and edit responses to admissions requests | 0.40 | |
| 10/31/2016 | Conference regarding New Bedford Public Schools (JW) | 0.10 | NO CHARGE |

SUBTOTAL:                            [        5.10          ]

G Bogin-Farber - Associate

| 10/5/2016 | Prepare for phone call with opposing counsel | 0.20 |
|---|---|---|
| | Emails from and to attorney for witness | 0.10 |
| | Telephone call to opposing attorney regarding discovery issues | 0.30 |
| | Prepare notes from phone calls with opposing counsel and witness | 0.20 |
| | Telephone call to Attorney Joe Kittredge | 0.10 |
| | Email to Attorney Joe Kittredge | 0.10 |
| | Telephone call from client | 0.40 |
| | Prepare notes from call with client | 0.10 |
| | Telephone calls to and from witness | 0.10 |
| | Email to attorney for witness | 0.20 |
| | Conference regarding strategy regarding discovery disputes (EM) | 0.10 |
| 10/6/2016 | Emails to and from client | 0.10 |
| | Telephone calls to witnesses | 0.30 |
| | Prepare notes from call with witness | 0.10 |
| | Review and analyze documents produced by defendants | 0.70 |
| | Update witness chart | 0.10 |
| | Emails to and from opposing counsel | 0.10 |
| 10/7/2016 | Emails from and to opposing counsel | 0.10 |
| | Conference regarding discovery motions (EM) | 0.20 |

Orlando Riley                                                    Page  3

|  |  | Hours | Amount |
|---|---|---|---|
|  | SUBTOTAL:                                    [ | 3.60 | ] |

**James Weliky - Partner**

| 10/25/2016 | Conference regarding document responses (WW) | 0.20 | NO CHARGE |
| 10/26/2016 | Conference regarding strategy regarding discovery, next steps (EM, WW) | 0.80 | |
| 10/27/2016 | Review deposition subpoenas | 0.10 | |
|  | Conference regarding discovery responses (WW) | 0.40 | |
|  | Analyze defendant's interrogatory responses | 0.50 | |
|  | Telephone calls from and to Attorney from New Bedford City Solicitor's office regarding client's internal affairs file | 0.40 | |
|  | Email to client regarding **REDACTED** | 0.10 | |
|  | Review internal investigation report | 0.10 | NO CHARGE |
| 10/31/2016 | Conference regarding contact from New Bedford Public Schools (EM) | 0.10 | NO CHARGE |
|  | Analyze defendant's interrogatory answers, revise memorandum to file regarding same | 0.70 | |

|  | SUBTOTAL:                                    [ | 3.40 | ] |

**Wells Wilkinson - Part-Time Associate**

| 10/7/2016 | Conference regarding discovery requests by opposing counsel (GBF, EM) | 0.20 | |
| 10/11/2016 | Legal research regarding motion to compel discovery | 2.60 | |
|  | Legal research regarding motion to compel discovery | 0.80 | NO CHARGE |
|  | Draft response to defendant's First Requests For Production | 0.60 | |
| 10/12/2016 | Legal research regarding motion to compel discovery | 1.60 | |
| 10/14/2016 | Conference regarding subpoenas (EM) | 0.20 | NO CHARGE |

Orlando Riley                                          Page  4

|  |  | Hours | Amount |
|---|---|---|---|
| 10/12/2016 | Conference regarding strategy regarding discovery delays and subpoena for documents (EM)Draft | 0.30 | NO CHARGE |
| | subpoena for documents to defendant and to R. Lima | 1.00 | |
| | Email to opposing counsel to request discovery conference | 0.20 | |
| | Telephone call to opposing attorney regarding Robert Lima's personnel file | 0.20 | |
| | Review defendant's Requests for Admissions | 0.50 | |
| | Review files, emails, notes from file | 0.20 | NO CHARGE |
| 10/13/2016 | Draft response to defendant's requests for admissions | 4.30 | NO CHARGE |
| 10/14/2016 | Telephone call to client regarding **REDACTED** | 0.10 | NO CHARGE |
| | Draft response to interrogatories | 1.40 | |
| | Draft response to document request | 0.90 | |
| | Draft responses to requests for admissions, and related objections | 5.20 | |
| | Draft subpoena for documents to Robert Lima, and related notice to opposing counsel | 0.60 | |
| 10/17/2016 | Review documents from New Bedford Police Department -- client's personnel file | 1.40 | |
| | Conference regarding responses to document requests (EM) | 0.20 | NO CHARGE |
| 10/18/2016 | Draft response to interrogatories | 1.30 | |
| | Draft response to document request Conference regarding document production regarding defendant's first set of requests for production (IA) | 4.50 | NO CHARGE |
| | | 0.30 | NO CHARGE |
| 10/19/2016 | Draft response to document request | 5.50 | |
| | Telephone call to client regarding **REDACTED** | 1.20 | |
| | Conference regarding document requests (IA) | 0.10 | NO CHARGE |

Orlando Riley                                                  Page   5

|  |  | Hours | Amount |
|---|---|---|---|
| 10/19/2016 | Conference regarding document requests (EM) | 0.10 | NO CHARGE |
| 10/20/2016 | Draft response to document request | 6.40 | NO CHARGE |
|  | Conference regarding response to document requests (IA) | 0.10 | NO CHARGE |
| 10/21/2016 | Conference regarding preparation of responses to document requests (IA) | 0.10 | NO CHARGE |
|  | Draft response to document request | 2.50 | |
|  | Telephone call to client   **REDACTED** | 0.10 | |
| 10/24/2016 | Draft response to document request | 0.60 | |
|  | Draft response to interrogatories | 3.40 | NO CHARGE |
|  | Prepare response to defendant's document request | 0.30 | NO CHARGE |
| 10/25/2016 | Draft response to document request | 3.40 | |
|  | Telephone call to opposing attorney regarding discovery timeline | 0.30 | |
|  | Conference regarding responses to defendant's document requests (JW) | 0.20 | NO CHARGE |
|  | Prepare for phone call with opposing attorney regarding discovery deadlines | 0.10 | |
| 10/26/2016 | Draft response to interrogatories | 1.20 | NO CHARGE |
|  | Conference regarding strategy regarding litigation (EM, JW) | 0.80 0.70 | NO CHARGE |
|  | Outline upcoming tasks, plans for next steps, prepare for calls with client | 0.30 | |
|  | Analyze and input case deadlines | 0.10 | |
| 10/27/2016 | Telephone call to opposing attorney regarding discovery, and personnel file for MSP Trooper Lima | 0.10 | |
|  | Email to client regarding   **REDACTED** | 0.40 | |
|  | Conference regarding strategy regarding responses to document requests, and related objections (JW) | 1.50 | |
|  | Draft response to document request | | |

Orlando Riley                                              Page  6

                                                   Hours        Amount

10/27/2016 Telephone call to client regarding       0.30
           REDACTED
10/28/2016 Telephone call to opposing               0.10
           attorney Kittredge regarding
           service of subpoena for MSP
           Trooper Lima
           Draft response to interrogatories        3.10
           Telephone call to attorney for New       0.10
           Bedford High School
10/31/2016 Email to client regarding                0.20
           REDACTED
           Legal research regarding                 0.70
           preparation of responses to
           document requests, specificity of
           objections
           Draft response to document request       0.40

           SUBTOTAL:                           [     63.0                ]

           Ian Adams - Paralegal

10/18/2016 Conference regarding document
           production (WW)                          0.30    NO CHARGE
10/19/2016 Conference regarding document
           requests (WW)                            0.10    NO CHARGE
10/20/2016 Conference regarding document
           responses (WW)                           0.10    NO CHARGE
10/21/2016 Conference regarding document
           production (WW)                          0.10    NO CHARGE

           SUBTOTAL:                           [     0.60               ]

Orlando Riley                                          Page   7

                                              Hours        Amount


            Client Costs

10/31/2016 Photocopies                                       0.80

            Postage                                          2.72

            LEXIS Charges                                   69.71

            SUBTOTAL:                                 [     73.23]

            Total costs                                    $73.23

# Messing, Rudavsky & Weliky, P.C.

50 Congress Street, Suite 1000
Boston, MA  02109

Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA  02747

---

December 20, 2016

Invoice # 36672

Professional Services

| | Hours | Amount |
|---|---|---|
| **Ellen Messing - Senior Partner** | | |
| 11/1/2016 Analyze interrogatory motion to compel issues | 0.20 | |
| Review and update NBHS witness information | 0.10 | |
| 11/3/2016 Conference regarding discovery responses, discovery sought, status of client responses, status of opposing attorney responses (WW, JW) | 0.60 | |
| Review, update meeting notes | 0.10 | |
| 11/4/2016 Review and analyze Lima quash | 0.20 | |
| Conference regarding strategy regarding motion to quash (JW) | 0.30 | |
| Conference regarding strategy regarding priorities, updating tasks (WW) | 0.10 | NO CHARGE |
| 11/9/2016 Revise responses to Requests for Admissions | 0.70 | |

Orlando Riley                                                      Page   2

|  |  | Hours | Amount |
|---|---|---|---|
| 11/9/2016 | Review documents from Attorney Boodoo (RISP records) | 0.30 | |
| | Conference regarding strategy regarding requests for admissions (JW) | 0.10 | |
| | Conference regarding documents received from Rhode Island State Police (WW) | 0.10 | NO CHARGE |
| 11/10/2016 | Conference regarding responses to requests for admissions, interrogatory answers (JW,WW) | 0.40 | NO CHARGE |
| | Review and edit draft response to interrogatories | 0.70 | |
| 11/11/2016 | Review, edit and revise response to Request for Admissions | 1.80 | |
| | Conference regarding discovery responses (JW,WW) | 0.30 | NO CHARGE |
| | Revise draft response to document request and admissions responses | 0.70 | |
| 11/14/2016 | Review, edit and revise draft response to document request | 2.40 | |
| | Review documents from Attorney Sulman | 0.40 | |
| | Conference regarding strategy regarding video (JW) | 0.10 | NO CHARGE |
| | Conference regarding strategy regarding draft response to document request (WW) | 0.20 | NO CHARGE |
| 11/15/2016 | Review and edit amended draft response to document request | 0.30 | |
| | Review, edit and revise set of documents to be produced | 1.40 | |
| | Conference regarding responses to document requests (WW) | 0.10 | NO CHARGE |
| 11/16/2016 | Review and edit draft opposition to motion to quash | 0.20 | |
| | Research regarding draft motion to quash | 1.40 | |
| | Review, edit and revise draft motion to quash | 0.80 | |
| 11/17/2016 | Review and edit draft opposition and revise | 1.30 | |

Orlando Riley                                              Page   3

|            |                                                    | Hours | Amount    |
|------------|----------------------------------------------------|-------|-----------|
| 11/18/2016 | Review documents from court (order)                | 0.10  |           |
| 11/21/2016 | Analyze calculations for interrogatory answers     | 0.50  | NO CHARGE |
|            | Review documents from files and organize           | 0.40  | NO CHARGE |
|            | Review two documents from court clerk              | 0.20  |           |
|            | Analyze disclosure issue                           | 0.10  |           |
| 11/22/2016 | Conference regarding strategy regarding discovery issues, witness issues (JW, WW) | 0.80 | |
|            | Analyze new information disclosed regarding internal investigations | 0.40 | |
|            | Conference regarding NBPD documents regarding citizen complaint (WW) | 0.30 | NO CHARGE |
| 11/23/2016 | Analyze new information about omissions from application | 0.30 | |
|            | Begin to analyze document responses to determine compliance | 1.10 | |
|            | Analyze and input case deadlines                   | 0.10  |           |
|            | Review and edit draft response to interrogatories  | 0.30  |           |
|            | Conference regarding draft response to interrogatories (WW) | 0.20 | NO CHARGE |
|            | Conference regarding document production (WW)       | 0.20  | NO CHARGE |
| 11/28/2016 | Conference regarding strategy regarding discovery issues (WW, JW) | 0.80 | |
|            | Continue to review documents provided by MSP       | 1.10  |           |
| 11/29/2016 | Review expert witness research                     | 0.10  |           |
|            | SUBTOTAL:                                       [   | 22.30 |         ] |

James Weliky - Partner

|           |                                                     | Hours | Amount    |
|-----------|-----------------------------------------------------|-------|-----------|
| 11/3/2016 | Conference regarding discovery issues, next steps (EM, WW) | 0.60 | |
| 11/4/2016 | Conference regarding strategy regarding opposition to Lima motion to quash (EM) | 0.30 | |
|           | Conference regarding research regarding Lima motion to quash (WW) | 0.10 | NO CHARGE |

Orlando Riley                                            Page   4

|            |                                                           | Hours | Amount    |
|------------|-----------------------------------------------------------|-------|-----------|
| 11/8/2016  | Review and edit plaintiff's response to document requests | 1.00  |           |
|            | Conference regarding strategy regarding objections to document requests (WW) | 0.10 | NO CHARGE |
| 11/9/2016  | Conference regarding strategy regarding requests for admissions (EM) | 0.10 | |
| 11/10/2016 | Review responses to requests for admission | 0.40 | |
|            | Conference regarding strategy regarding requests for admission (EM, WW) | 0.40 | NO CHARGE |
| 11/11/2016 | Review and edit response to requests for admission | 0.60 | |
|            | Review and edit document responses | 0.80 | |
|            | Conferences regarding discovery responses (EM,WW) | 0.30 | NO CHARGE |
| 11/14/2016 | Research regarding opposition to motion to quash Lima subpoena | 0.60 | |
|            | Draft opposition to motion to quash | 0.40 | |
|            | Conference regarding strategy regarding video (EM) | 0.10 | NO CHARGE |
| 11/15/2016 | Research regarding opposition to motion to quash subpoena | 1.20 | NO CHARGE |
|            | Draft opposition to motion to quash Lima subpoena | 1.10 | |
| 11/16/2016 | Review and edit amended document response, cover letter | 0.40 | |
|            | Draft opposition to motion to quash Lima subpoena | 2.50 | |
|            | Research regarding opposition to motion to quash Lima subpoena | 0.50 | |
|            | Revise opposition to motion to quash | 0.90 | |
|            | Review legal authority regarding opposition to motion to quash | 0.70 | |
| 11/17/2016 | Revise, review and edit, opposition to motion to quash, input new legal authority | 2.50 | NO CHARGE |
| 11/22/2016 | Conference regarding strategy regarding discovery (EM, WW) | 0.80 | |

Orlando Riley                                           Page    5

|  |  | Hours | Amount |
|---|---|---|---|
| 11/28/2016 | Conference regarding strategy regarding discovery tasks (EM, WW) | 0.80 | |
| | SUBTOTAL: | [    17.20 | ] |

### Wells Wilkinson - Part-Time Associate

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/1/2016 | Email to client regarding **REDACTED** | 0.10 | |
| | Analyze upcoming deadlines, workflow | 0.10 | NO CHARGE |
| | Email to client regarding **REDACTED** | 0.10 | NO CHARGE |
| | Prepare files for responses to document requests | 1.80 | NO CHARGE |
| | Research regarding witness plans for New Bedford High School | 2.80 | NO CHARGE |
| 11/2/2016 | Email to atty for MSP trooper Lima regarding acceptance of service of subpoena | 0.10 | |
| 11/3/2016 | Draft responses to requests for admissions | 1.90 | NO CHARGE |
| | Prepare for meeting to discuss strategy, plans and next steps | 0.20 | NO CHARGE |
| | Conference regarding strategy regarding responses to discovery requests, next steps (EM, JW) | 0.60 | |
| | Conference regarding document management | 0.10 | NO CHARGE |
| | Prepare summary of attorney meeting, next steps; confirm upcoming deadlines; review outstanding items | 1.10 | NO CHARGE |
| | Draft responses to requests for admissions | 0.40 | |
| 11/4/2016 | Draft responses to requests for admissions | 1.30 | NO CHARGE |
| | Conference regarding strategy, priorities, updating tasks (EM) | 0.10 | NO CHARGE |

Orlando Riley                                          Page  6

|  |  | Hours | Amount |
|---|---|---|---|
| 11/4/2016 | Telephone call to opposing attorney regarding schedule for upcoming discovery, deadlines | 0.10 | |
| | Prepare revised meeting summary, plans for next steps | 0.30 | NO CHARGE |
| | Prepare memo regarding opposing attorney schedule for discovery, schedule of upcoming depositions and subpoenas, deadlines; review subpoena documents | 0.30 | NO CHARGE |
| | Email to opposing attorney regarding upcoming depositions | 0.20 | |
| | Conference regarding motion to quash from opposing attorney Kittredge regarding Trooper Lima personnel file (JW) | 0.10 | NO CHARGE |
| | Email to client's former attorney Sulman regarding audio files | 0.20 | |
| | Draft response to interrogatories and requests for admissions | 2.60 | NO CHARGE |
| 11/7/2016 | Draft response to document request, interrogatories and requests for admissions | 5.00 | NO CHARGE |
| | Legal research regarding specificity and other requirements regarding objections to document requests, interrogatories and requests for admission | 1.90 | NO CHARGE |
| | Telephone call to client **regarding** **REDACTED** | 0.80 | |
| | Review documents from Rhode Island State Police | 0.40 | |
| | Draft summary and notes on call with client regarding **REDACTED** | 0.10 | NO CHARGE |
| 11/8/2016 | Draft response to document request, interrogatories, and requests for admissions; miscellaneous follow-up emails to client regarding **REDACTED** | 4.60 | NO CHARGE |

Orlando Riley                                                    Page  7

|  |  | Hours | Amount |
|---|---|---|---|
| 11/8/2016 | Conference regarding strategy regarding objections to document requests (JW) | 0.10 | NO CHARGE |
| 11/9/2016 | Email to client | 0.10 |  |
|  | Draft responses to requests for admissions | 2.00 | NO CHARGE |
|  | Review documents from Attorney Boodoo | 0.30 |  |
|  | Telephone call to client regarding **REDACTED** | 0.20 |  |
|  | Draft response to interrogatories | 3.40 | NO CHARGE |
|  | Conference regarding documents received from Rhode Island State Police (EM) | 0.10 | NO CHARGE |
|  | Emails from and to client regarding **REDACTED** | 0.20 |  |
| 11/10/2016 | Draft response to document request | 7.70 | NO CHARGE |
|  | Conference regarding strategy regarding responses to requests for admission, interrogatories (EM,JW) | 0.40 | NO CHARGE |
|  | Draft response to interrogatories | 0.90 | NO CHARGE |
| 11/11/2016 | Draft response to document request and request for admissions | 6.40 | NO CHARGE |
|  | Conference regarding responses to discovery(EM,JW) | 0.30 | NO CHARGE |
| 11/14/2016 | Draft response to document request | 8.90 | NO CHARGE |
|  | Conference regarding strategy regarding draft response to document request (EM) | 0.20 | NO CHARGE |
| 11/15/2016 | Draft response to document request | 6.10 |  |
|  | Telephone call to client | 0.20 |  |
|  | Conference regarding responses to document requests (EM) | 0.10 | NO CHARGE |
| 11/16/2016 | Legal research regarding opposition to Attorney Kittredge motion to quash subpoena for Trooper Lima's personnel files | 4.70 | NO CHARGE |
|  | Draft response to document request | 0.70 |  |
| 11/17/2016 | Telephone call to client regarding **REDACTED** | 1.50 |  |
|  | Draft and review notes from phone call | 0.10 |  |

Orlando Riley                                                      Page   8

                                                          Hours        Amount

11/17/2016 Legal research regarding              5.60
           opposition to opposing attorney
           Kittredge motion to quash subpoena
           for Trooper Lima personnel files
           Review documents from Attorney        0.10   NO CHARGE
           Boodoo regarding NBPD documents
           Draft response to interrogatories     1.50   NO CHARGE
11/21/2016 Draft response to interrogatories     0.30   NO CHARGE
11/22/2016 Review documents from RISP            0.40
           Review documents from Attorney        0.80
           Boodoo from subpoenas to third
           parties Rhode Island State Police,
           Providence Police, and New Bedford
           Police Department and summarize for
           Review meeting notes, assignments     0.50   NO CHARGE
           for next step
           Telephone call from client            1.00
           regarding        **REDACTED**

           Conference regarding NBPD             0.30   NO CHARGE
           documents regarding the
           investigation of citizen's
           complaint case #1309 (EM)
           Review documents from NBPD            0.60
           regarding the investigation of
           citizen's complaint case
           Email to client re     **REDACTED**   0.10


           Conference regarding strategy         0.80
           regarding ongoing litigation and
           discovery (EM, JW)
           Telephone call from client            0.80
           regarding   **REDACTED**
           Email to client   **REDACTED**        0.10

11/23/2016 Draft and review notes from           0.40
           telephone call to client regarding
           **REDACTED**; summarize in memo
           Review documents from Attorney        0.10
           Boodoo, including audio files from
           NBPD

Orlando Riley                                                        Page   9

|            |                                                      | Hours | Amount    |
|------------|------------------------------------------------------|-------|-----------|
| 11/23/2016 | Draft response to interrogatories                    | 0.10  |           |
|            | Draft response to interrogatories                    | 0.50  | NO CHARGE |
|            | Conference regarding responses to interrogatories (EM) | 0.20 | NO CHARGE |
|            | Conference regarding documents received in discovery (EM) | 0.20 | NO CHARGE |
| 11/28/2016 | Draft response to interrogatories                    | 1.00  | NO CHARGE |
|            | Review documents from Attorney Boodoo, in relation to extraneous documents provided with RISP documents | 0.50 | |
|            | Conference regarding strategy regarding ongoing discovery and litigation(EM,JW) | 0.80 | |
| 11/29/2016 | Review research on potential witnesses regarding expert witness on police background investigations | 0.50 | NO CHARGE |
| 11/30/2016 | Draft response to interrogatories                    | 2.00  | NO CHARGE |
|            | Draft meeting notes regarding legal strategy for ongoing discovery and litigation | 0.40 | NO CHARGE |
|            | Draft response to interrogatories                    | 0.70  | NO CHARGE |

SUBTOTAL:                                           [    92.20              ]


Client Costs

| 11/30/2016 | Postage       | 9.12   |
|------------|---------------|--------|
|            | Photocopies   | 3.20   |
|            | Lexis Charges | 96.22  |

SUBTOTAL:                                           [   108.54]

# Messing, Rudavsky & Weliky, P.C.

50 Congress Street, Suite 1000
Boston, MA  02109


Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA  02747

---

January 23, 2017


Invoice # 36755


Professional Services

| | Hours | Amount |
|---|---|---|

### Ellen Messing - Senior Partner

| | | Hours | Amount |
|---|---|---|---|
| 12/1/2016 | Continue to review documents from Attorney General for compliance with document requests | 2.30 | |
| 12/2/2016 | Letter from opposing attorney | 0.10 | |
| | Analyze information from client | 0.20 | |
| | Continue to review documents from Attorney General- document production | 0.50 | |
| | Draft memorandum to file regarding inadequacies in production | 0.60 | |
| | Draft memorandum to file regarding significant information unearthed in production | 0.40 | |
| 12/5/2016 | Conference regarding interrogatory responses, witnesses, response to defendant (JW, WW) | 0.60 | |
| | Conference regarding response to Interrogatory 6 (JW, WW) | 0.10 | NO CHARGE |

Orlando Riley                                              Page  2

|  |  | Hours | Amount |
|---|---|---|---|
| 12/5/2016 | Revise draft response to interrogatories (Interrogatory 6) | 1.10 | |
| | Revise email to opposing attorney | 0.20 | |
| 12/6/2016 | Revise draft response to interrogatories | 0.70 | |
| | Revise draft affidavit of witness | 0.20 | |
| 12/7/2016 | Analyze information regarding witness | 0.10 | |
| 12/8/2016 | Revise draft affidavit of witness | 0.20 | |
| | Revise interrogatory response regarding MCAD claim | 0.20 | |
| | Conference regarding strategy regarding responses to interrogatories (WW) | 0.40 | NO CHARGE |
| | Conference regarding strategy regarding Winquist affidavit (WW) | 0.20 | NO CHARGE |
| 12/10/2016 | Conference regarding strategy regarding interrogatory responses (WW) | 0.10 | NO CHARGE |
| | Conference regarding affidavit for Police Chief Winquist (WW) | 0.20 | NO CHARGE |
| 12/12/2016 | Conference regarding strategy regarding deposition, discovery (JW, WW) | 0.80 | |
| | Revise draft response to interrogatories | 0.70 | |
| | Revise draft affidavit of witness | 0.10 | |
| | Review documents 'from document responses to analyze depositions, order | 0.50 | |
| | Review documents from R.7.1 letter | 0.30 | |
| 12/13/2016 | Research regarding potential deponents | 1.40 | |
| | Revise draft response to interrogatories | 0.40 | |
| | Review and edit R.7.1 letter | 0.30 | |
| | Revise draft affidavit of witness | 0.20 | |
| | Analyze date of application issue | 0.20 | |

Orlando Riley                                                    Page  3

|            |                                                      | Hours | Amount |
|------------|------------------------------------------------------|-------|--------|
| 12/13/2016 | Conference regarding strategy regarding deposition witnesses (JW) | 0.50  |        |
| 12/15/2016 | Prepare for court appearance regarding Motion to Quash | 0.30  |        |
|            | Conference regarding strategy regarding telephone call from opposing attorney (JW) | 0.10  |        |
| 12/16/2016 | Prepare for court appearance regarding motion to quash subpoena | 1.40  |        |
|            | Research regarding motion to quash subpoena | 0.20  |        |
|            | Prepare for telephone call to opposing Attorney Rubino | 0.10  |        |
|            | Telephone call to opposing Attorney Rubino | 0.20  |        |
|            | Review information regarding high school issue | 0.10  |        |
| 12/19/2016 | Prepare for court appearance regarding Motion to Quash | 0.40  |        |
|            | Travel to and from federal court | 0.60  |        |
|            | Court appearance regarding Motion to Quash | 0.80  |        |
|            | Conference regarding witnesses, depositions, production of new documents (JW, WW) | 0.70  |        |
|            | Review newly received documents from client | 0.80  |        |
|            | Review documents from court clerk | 0.10  |        |
|            | Review pleadings | 0.10  | NO CHARGE |
| 12/20/2016 | Review order from Magistrate Judge Boal | 0.10  |        |
| 12/21/2016 | Email to opposing attorney | 0.10  |        |
| 12/22/2016 | Conference regarding strategy regarding response to opposing counsel's response to discovery letter (JW) | 0.40  |        |
|            | Conference regarding documents and revisions to affidavits for NBHS witnesses. (WW) | 0.30  | NO CHARGE |

Orlando Riley                                              Page   4

|  |  | Hours | Amount |
|---|---|---|---|
| 12/22/2016 | Conference regarding documents and revisions to affidavits for Bishop Stang H.S. witnesses. (WW) | 0.30 | NO CHARGE |
|  | SUBTOTAL: [ | 20.70 | ] |

James Weliky - Partner

| 12/2/2016 | Review memorandum to file regarding conversation with client regarding **REDACTED** | 0.10 |  |
|  | Begin to draft letter to opposing counsel regarding discovery | 0.10 |  |
| 12/3/2016 | Review memoranda to file regarding defendant's document responses | 0.10 |  |
|  | Draft letter to opposing attorney regarding discovery shortcomings | 0.50 | NO CHARGE |
| 12/5/2016 | Conference regarding strategy regarding discovery tasks (EM, WW) | 0.60 |  |
|  | Conference regarding response to Interrogatory 6 (EM, WW) | 0.10 | NO CHARGE |
| 12/6/2016 | Review and edit interrogatory responses | 0.50 | NO CHARGE |
| 12/8/2016 | Draft letter to opposing attorney regarding insufficiency of discovery responses | 2.30 |  |
| 12/9/2016 | Draft letter to opposing attorney regarding discovery shortcomings | 1.40 |  |
| 12/12/2016 | Draft, revise letter to opposing attorney regarding discovery | 1.40 |  |
|  | Conference regarding strategy regarding discovery, next steps (EM, WW) | 0.80 |  |
| 12/13/2016 | Conference regarding strategy regarding deposition witnesses (EM) | 0.50 |  |
| 12/15/2016 | Telephone calls from and to opposing attorney regarding motion to quash Lima subpoena | 0.40 |  |
|  | Conference regarding strategy regarding telephone call from opposing attorney (EM) | 0.10 |  |

Orlando Riley                                                    Page  5

|  |  | Hours | Amount |
|---|---|---|---|
| 12/15/2016 | Review motion to quash, opposition, in preparation for call to Attorney Rubino | 0.30 |  |
| 12/16/2016 | Email from opposing attorney regarding discovery letter | 0.10 |  |
| 12/19/2016 | Conference regarding witnesses, depositions, production of new documents (EM, WW) | 0.70 |  |
| 12/22/2016 | Review and analyze opposing counsel's response to discovery letter | 0.20 |  |
|  | Review and edit joint motion to extend discovery deadline | 0.20 | NO CHARGE |
|  | Email to opposing attorney regarding joint motion | 0.10 |  |
|  | Conference regarding strategy regarding response to opposing counsel's response to discovery letter (EM) | 0.40 |  |
| 12/27/2016 | Research regarding MSP discrimination case | 0.20 |  |
|  | Review file regarding witness calls | 0.30 | NO CHARGE |
|  | SUBTOTAL: | [   11.40 | ] |

Wells Wilkinson- Part-Time Associate

| 12/2/2016 | Telephone call from client about **REDACTED** | 0.90 |  |
|  | Draft internal memorandum summarizing client's position on **REDACTED** , based on call with client | 0.20 | NO CHARGE |
|  | Draft response to interrogatories | 2.00 | NO CHARGE |
| 12/5/2016 | Draft response to interrogatories | 4.30 | NO CHARGE |
|  | Review notes on witness Winquist, prior conversations; review related documents; draft statements for interview and affidavit to be requested | 0.80 | NO CHARGE |

Orlando Riley                                          Page  6

|  |  | Hours | Amount |
|---|---|---|---|
| 12/5/2016 | Telephone call to witness requesting written statement or deposition | 0.20 | |
| | Conference regarding strategy regarding ongoing litigation and discovery responses (EM, JW) | 0.60 | |
| | Email to opposing counsel regarding responses and negotiations related to responses to interrogatories and document requests | 0.70 | |
| | Conference regarding response to Interrogatory 6 (JW, EM) | 0.10 | NO CHARGE |
| 12/6/2016 | Draft response to interrogatories | 4.00 | NO CHARGE |
| | Telephone call from witness regarding affidavit | 0.20 | |
| | Draft affidavit for witness | 1.60 | NO CHARGE |
| 12/7/2016 | Telephone call to opposing attorney regarding document package received | 0.10 | |
| | Draft response to interrogatories | 1.20 | |
| | Draft affidavit of Det. William Winquist | 2.60 | NO CHARGE |
| 12/8/2016 | Draft response to interrogatories | 5.60 | NO CHARGE |
| | Conference regarding strategy regarding responses to interrogetories. (EM) | 0.40 | NO CHARGE |
| | Conference regarding strategy regarding affidavit for Det. Winquist. (EM) | 0.20 | NO CHARGE |
| | Email to client regarding REDACTED | 0.10 | |
| | Review documents from MCAD | 1.10 | |
| | Email from client regarding REDACTED | 0.10 | |
| | Prepare notes from meeting on litigation strategy and next steps | 0.60 | NO CHARGE |
| 12/9/2016 | Draft response to interrogatories. | 3.50 | |
| | Draft affidavit of Det. Winquist | 0.70 | |
| | Legal research regarding disclosure requirements. | 0.50 | NO CHARGE |
| | Telephone call to opposing attorney regarding documents produced. | 0.20 | |

Orlando Riley                                            Page   7

|            |                                                  | Hours | Amount    |
|------------|--------------------------------------------------|-------|-----------|
| 12/9/2016  | Review documents from opposing attorney.         | 0.80  |           |
|            | Email from opposing attorney regarding deposition scheduling. | 0.10  |           |
|            | Review documents from New Bedford Police Department. | 3.10  |           |
|            | Email to client regarding **REDACTED**           | 0.20  |           |
| 12/10/2016 | Review documents from New Bedford Police Department. | 3.80  | NO CHARGE |
|            | Conference regarding strategy regarding interrogatory responses (EM). | 0.10  | NO CHARGE |
|            | Conference regarding affidavit for Police Chief Winquist (EM). | 0.20  | NO CHARGE |
| 12/12/2016 | Conference regarding strategy regarding ongoing litigation (EM, JW). | 0.80  |           |
|            | Draft response to interrogatories.               | 3.10  |           |
|            | Email to client regarding **REDACTED**           | 0.10  |           |
|            | Telephone call to client regarding **REDACTED**  | 0.40  |           |
| 12/13/2016 | Draft response to interrogatories.               | 4.50  | NO CHARGE |
|            | Draft response to document request regarding client's W-2 documents. | 0.40  | NO CHARGE |
|            | Telephone call to client.                        | 0.70  |           |
|            | Email to opposing attorney regarding discovery disputes. | 0.10  |           |
|            | Email to opposing attorney regarding responses to interrogatories. | 0.10  |           |
| 12/15/2016 | Prepare notes on meeting on strategy and ongoing litigation. | 0.10  | NO CHARGE |
|            | Review witness interviews regarding possible expert witnesses. | 0.30  |           |
|            | Draft response to document request.              | 0.50  |           |
| 12/16/2016 | Draft response to document request regarding client's W-2 documents. | 1.00  | NO CHARGE |
|            | Review documents from MCAD                       | 0.90  |           |

Orlando Riley                                              Page  8

|            |                                                                                      | Hours | Amount    |
|------------|--------------------------------------------------------------------------------------|-------|-----------|
| 12/16/2016 | Review notes and documents, analyze witness needs regarding New Bedford High School, Bishop Stang High School, Dartmouth High School. | 2.50  |           |
| 12/19/2016 | Letter to opposing attorney regarding client's W-2 documents. | 0.20  |           |
|            | Draft affidavit of potential New Bedford High School witnesses. | 2.00  | NO CHARGE |
|            | Draft affidavit of potential New Bedford High School witnesses. | 0.80  |           |
|            | Draft response to interrogatories. | 0.20  |           |
|            | Conference regarding witnesses, depositions, production of new documents (EM, JW) | 0.70  |           |
| 12/21/2016 | Email to opposing counsel regarding discovery | 0.10  |           |
|            | Review of defendant's document production (audio files). | 0.30  |           |
|            | Review of defendant's document production. | 1.50  | NO CHARGE |
|            | Review of defendant's document production. | 1.40  |           |
|            | Email to opposing counsel regarding subpoena to MCAD. | 0.10  |           |
|            | Review calendar, attorneys' schedules re dates for client deposition preparation | 0.40  | NO CHARGE |
|            | Email to client regarding  REDACTED | 0.10  |           |
|            | Revise draft affidavits for NBHS witnesses | 0.20  |           |
|            | Email to client  REDACTED | 0.20  |           |
|            | Revise notes on legal strategy and next steps. | 0.10  | NO CHARGE |
|            | Revise calendar with confirmed dates for client deposition preparation | 0.20  | NO CHARGE |

Orlando Riley                                                    Page   9

|  |  | Hours | Amount |
|---|---|---|---|
| 12/22/2016 | Send client REDACTED | 0.10 |  |
|  | Conference regarding documents and revisions to affidavits for NBHS witnesses. (EM) | 0.30 | NO CHARGE |
|  | Conference regarding documents and revisions to affidavits for Bishop Stang H.S. witnesses. (EM) | 0.30 | NO CHARGE |
|  | Telephone call to client REDACTED | 0.40 |  |
|  | Review documents, revise draft affidavits for NBHS and Bishop Stang witnesses | 5.60 |  |
| 12/23/2016 | Review documents, revise draft affidavits for NBHS witnesses | 1.70 | NO CHARGE |
|  | Telephone call to witness NBHS's attorney regarding requested affidavits | 0.30 |  |
|  | Prepare case summary and requested documents for attorney for New Bedford H.S. witnesses. | 1.30 |  |
|  | Email case summary, draft affidavits and requested documents to attorney for New Bedford H.S. witnesses. | 0.10 |  |
|  | Review documents, revise draft affidavits for Bishop Stang witnesses | 0.90 | NO CHARGE |
| 12/27/2016 | Telephone call to witness NBHS's attorney regarding requested affidavits | 0.20 |  |
| 12/28/2016 | Review documents, revise draft affidavits for NBHS witnesses | 1.40 | NO CHARGE |
|  | Review documents from client re REDACTED | 1.20 |  |
|  | Telephone call to client re REDACTED | 0.40 |  |
|  | Draft response to document request regarding new MCAD documents from client | 0.80 |  |

Orlando Riley                                                    Page 10

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [    79.80 | ] |

Client Costs

| 12/31/2016 Lexis Charges | 6.52 |
|---|---|
| Photocopies | 7.90 |
| Postage | 4.19 |
| SUBTOTAL: | [    18.61] |
| Total costs | $18.61 |

# Messing, Rudavsky & Weliky, P.C.

50 Congress Street, Suite 1000
Boston, MA   02109

Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA   02747

---

February 23, 2017

Invoice # 36781

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Dahlia Rudavsky - Senior Partner** | | | |
| 2/15/2017 | Conference regarding strategy regarding deposition schedule/ sequence (EM) | 0.10 | |
| | SUBTOTAL: | [ 0.10 | ] |
| **Ellen Messing - Senior Partner** | | | |
| 1/3/2017 | Review documents from Attorney Rose | 0.30 | |
| | Review court order | 0.10 | |
| 1/4/2017 | Conference regarding discovery follow-up, NBHS issues and next steps, witness issues (JW, WW) | 0.50 | |
| | Revise letter to opposing attorney | 0.20 | |
| | Analyze information from other MSP discrimination case | 0.20 | |
| | Conference regarding information from other MSP case (JW) | 0.10 | NO CHARGE |

Orlando Riley                                              Page   2

|  |  | Hours | Amount |
|---|---|---|---|
| 1/6/2017 | Review documents from parallel MSP case | 0.20 | |
| 1/12/2017 | Conference regarding investigation of high school issues, depo planning (JW, WW) | 0.60 | |
| 1/17/2017 | Conference regarding responses to witness issue (WW) | 0.30 | NO CHARGE |
| 1/18/2017 | Conference regarding strategy regarding discovery (JW) | 0.40 | NO CHARGE |
| | Conference regarding strategy regarding specific depositions (JW) | 0.40 | |
| | Research regarding deponents | 0.80 | |
| | Analyze and input case deadlines | 0.20 | |
| 1/19/2017 | Review documents from Attorney Boodoo | 0.10 | |
| | Review documents from attorney NBHS interviews | 0.10 | |
| 1/20/2017 | Analyze potential expert information | 0.20 | |
| | Analyze NBHS information | 0.10 | |
| 1/23/2017 | Conference regarding strategy regarding witnesses (JW, WW) | 0.40 | |
| | Conference regarding strategy regarding motion to compel (JW) | 0.20 | |
| 1/24/2017 | Conference regarding NBHS witness affidavit (WW) | 0.30 | NO CHARGE |
| | Outline draft motion to compel discovery | 0.70 | |
| 1/25/2017 | Emails from and to opposing attorney | 0.20 | |
| | Conference regarding Mrs. Riley deposition (WW) | 0.10 | |
| | Analyze and address issues regarding NBHS witnesses | 0.20 | |
| | Conference regarding NBHS records (WW) | 0.20 | NO CHARGE |
| 1/26/2017 | Conference regarding NBHS evidence next steps (WW) | 0.10 | |
| | Email from opposing attorney | 0.10 | |
| 1/27/2017 | Review witness information | 0.10 | |
| 1/30/2017 | Prepare deposition notices including documents to bring | 0.40 | |

Orlando Riley                                                    Page   3

                                                    Hours          Amount

1/30/2017  Research regarding potential sites      0.20   NO   CHARGE
           for deposition
1/31/2017  Begin to revise motion to compel        0.40
 2/1/2017  Continue to revise draft motion to      0.40
           compel
           Investigate resolution of               0.20
           deponent's concerns
 2/2/2017  Formulate legal strategy options        0.30
           regarding new witness and
           potential additional witness
           Draft deposition notice attachment      0.20
           (document list)
 2/6/2017  Conference regarding strategy           0.50
           regarding high school witnesses
            (WW, JW)
           Review documents from Attorney          0.40
           Boodoo (supplemental discovery
           responses) and analyze
           Conference regarding strategy regarding 0.30
           discovery responses, motion to compel
            (JW, WW)
 2/7/2017  Review documents from MCAD              0.40
           (subpoenaed documents) to analyze
           value to case
           Email to opposing attorney              0.20
           Conference regarding strategy
           regarding evidence from client,
           deposition issues (WW)                  0.20   NO   CHARGE
           Draft letter to opposing attorney       1.60
           regarding discovery issues
           outstanding, seeking conference
2/10/2017  Review information from client          0.10
           Begin to prepare for deposition of      0.70
           McGinn
2/13/2017  Email to opposing attorney              0.20
           regarding R.7.1 conference
           Review outstanding issues               0.10
           regarding Bishop Stang HS
           Conference regarding follow-up          0.30
           regarding Bishop Stang witnesses
            (WW)
           Prepare for deposition of McGinn        1.30
2/14/2017  Conference regarding Stang HS           0.20   NO   CHARGE
           issue (WW)
           Draft affidavit of Stang witness        0.60

Orlando Riley                                              Page   4

                                                    Hours        Amount

2/14/2017  Email to Stang attorney                   0.10
           Telephone call to Attorney for Stang      0.30
           Prepare for deposition of McGinn          2.10
           Review index of defendant's document      0.10
           production
2/15/2017  Emails from and to opposing attorney      0.30
           Letter from potential expert              0.20
           Research regarding expert's fees          0.20
           Prepare for deposition of McGinn          1.90
           Conference regarding strategy             0.10
           regarding depositions (DR)
2/16/2017  Emails from and to opposing attorney      0.30
           regarding McGinn deposition
           Review documents for deposition           4.50
           preparation (McGinn)
2/17/2017  Email from opposing attorney-depo         0.20
           Conference regarding deposition           0.20
           scheduling client preparation {WW)
           Prepare for deposition of McGinn          3.40
           Conference regarding Lima deposition      0.10
           (WW)
                                                 _____  _____
           SUBTOTAL:                         [     30.60                    ]

           G Bogin-Farber - Associate

1/17/2017  Review Chief Winquist documents to        0.30
           prepare for phone call
           Telephone call to Chief Winquist          0.10
           regarding affidavit
1/20/2017  Telephone call to Chief Winquist          0.10
           regarding affidavit
1/27/2017  Telephone call to Chief Winquist          0.10
           regarding affidavit
           Email to Chief Winquist to follow up      0.10
                                                 _____  _____
           SUBTOTAL:                         [      0.70                    ]

           James Weliky - Partner

1/3/2017   Review documents from court regarding     0.10
           case schedule

Orlando Riley                                                    Page   5

|            |                                                          | Hours | Amount    |
|------------|----------------------------------------------------------|-------|-----------|
| 1/4/2017   | Telephone calls from Atty. Brodeur about discrimination case against MSP | 0.30  | NO CHARGE |
|            | Research regarding possible experts                      | 0.10  |           |
|            | Draft email to opposing attorney regarding discovery disputes | 0.40  |           |
|            | Emails from and to Atty. Brodeur regarding potential experts, complaint | 0.20  |           |
|            | Conference regarding discovery follow-up, NBHS issues and next steps, witness issues (EM, WW) | 0.50  |           |
|            | Conference regarding information from other MSP case (EM) | 0.10  | NO CHARGE |
| 1/5/2017   | Review complaint in Butner case                          | 0.30  |           |
|            | Research regarding motion to compel                      | 0.40  |           |
|            | Begin to draft motion to compel                          | 1.50  | NO CHARGE |
| 1/6/2017   | Draft motion to compel                                   | 0.40  | NO CHARGE |
| 1/9/2017   | Review docs for privilege log                            | 0.30  |           |
| 1/12/2017  | Conference regarding strategy regarding discovery, next steps (EM, WW) | 0.60  |           |
| 1/18/2017  | Conference regarding strategy regarding deposition scheduling, discovery (EM) | 0.40  | NO CHARGE |
|            | Conference regarding strategy regarding specific depositions (EM) | 0.40  |           |
| 1/20/2017  | Review websites of potential experts in preparation for telephone calls | 0.20  |           |
|            | Telephone call to potential expert                       | 0.20  |           |
|            | Telephone call to potential expert, left detailed message | 0.10  |           |
| 1/23/2017  | Conference regarding strategy regarding discovery, next steps in case (EM, WW) | 0.40  |           |
|            | Email from opposing counsel regarding deposition scheduling, discovery matters | 0.10  |           |

Orlando Riley                                              Page   6

|            |                                                      | Hours | Amount    |
|------------|------------------------------------------------------|-------|-----------|
| 1/23/2017  | Conference regarding strategy regarding motion to compel (EM) | 0.20  |           |
| 1/26/2017  | Conference regarding deposition preparation scheduling (WW) | 0.10  | NO CHARGE |
| 1/27/2017  | Review report regarding conversation with reluctant witness | 0.10  | NO CHARGE |
| 2/6/2017   | Review notes regarding call from client regarding **REDACTED** | 0.10  | NO CHARGE |
|            | Review supplemental interrogatory responses from defendant | 0.60  |           |
|            | Conference regarding strategy regarding discovery, next steps (EM, WW) | 0.50  |           |
|            | Conference regarding strategy regarding motion to compel, defendant's supplemental interrogatory responses (EM, WW) | 0.30  |           |

SUBTOTAL:                               [      8.90            ]

Wells Wilkinson - Part-Time Associate

|           |                                                      | Hours | Amount    |
|-----------|------------------------------------------------------|-------|-----------|
| 1/3/2017  | Send client documents for deposition prep            | 0.10  |           |
|           | Legal research regarding client **REDACTED** contact with represented party | 0.40  | NO CHARGE |
|           | Email to client regarding **REDACTED**               | 0.10  |           |
|           | Review documents from opposing counsel               | 0.10  |           |
|           | Prepare, schedule meeting regarding ongoing litigation | 0.10  | NO CHARGE |
| 1/4/2017  | Revise and review witness needs regarding N.B.H.S. and Bishop Stang H.S. | 1.30  |           |
|           | Conference regarding strategy regarding ongoing litigation (EM, JW) | 0.50  |           |

Orlando Riley                                        Page   7

|  |  | Hours | Amount |
|---|---|---|---|
| 1/4/2017 | Prepare notes on conference regarding strategy regarding ongoing litigation | 0.20 | NO CHARGE |
|  | Review documents from NBPD | 1.80 | NO CHARGE |
| 1/5/2017 | Review prior contact notes and witness needs regarding Bishop Stang H.S. | 0.20 | NO CHARGE |
|  | Telephone call to witness Peter Shaughnessy, Principal at Bishop Stang H.S. | 0.20 |  |
|  | Review documents from opposing counsel regarding MCAD | 0.50 |  |
|  | Prepare email to witness Peter Shaughnessy, Principal at Bishop Stang H.S. | 1.30 | NO CHARGE |
|  | Email to witness Peter Shaughnessy, Principal at Bishop Stang H.S. | 0.10 | NO CHARGE |
|  | Review documents from opposing counsel regarding MCAD | 1.20 |  |
|  | Telephone call to witness Andrew Kulak, former Headmaster at N.B.H.S. | 0.30 |  |
|  | Prepare email to witness Andrew Kulak, N.B.H.S. | 1.30 |  |
|  | Email to witness Andrew Kulak, N.B.H.S. | 0.10 | NO CHARGE |
|  | Review miscellaneous files | 0.20 | NO CHARGE |
|  | Prepare email to witness Andrew Kulak, N.B.H.S. | 0.40 |  |
|  | Prepare email to witness Peter Shaughnessy, Principal at Bishop Stang H.S. | 0.40 |  |
| 1/6/2017 | Review options for N.B.H.S. witness and affidavits. | 0.30 | NO CHARGE |
| 1/9/2017 | Review new options for N.B.H.S. witness and affidavits. | 0.10 | NO CHARGE |
|  | Draft memo and summary of documents withheld, for privilege log | 1.00 |  |
|  | Review responses from potential N.B.H.S. witness Andrew Kulak | 0.30 |  |

Orlando Riley                                      Page   8

                                          <u>Hours</u>        <u>Amount</u>

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 1/9/2017 | Telephone call to witness for N.B.H.S. via attorney Curran | 0.20 | |
| | Email to attorney for witness at N.B.H.S. | 0.10 | |
| | Email to attorney for witness at N.B.H.S. | 0.20 | |
| 1/10/2017 | Review document (affidavit) from witness Police Chief Winquist | 0.10 | NO CHARGE |
| 1/12/2017 | Review witness needs and developments regarding N.B.H.S. | 0.70 | NO CHARGE |
| | Review witness needs and developments regarding Bishop Stang H.S. | 0.30 | NO CHARGE |
| | Conference regarding ongoing litigation (EM, JW) | 0.60 | |
| 1/13/2017 | Conference regarding review of MCAD document (staff) | 0.20 | NO CHARGE |
| | Telephone call to attorney for witnesses at Bishop Stang H.S. | 0.10 | |
| | Draft and distribute notes from meeting on litigation strategy | 0.40 | NO CHARGE |
| 1/17/2017 | Telephone call to attorney for witnesses at Bishop Stang H.S. | 0.20 | |
| | Telephone call to attorney for witnesses at Bishop Stang H.S. | 0.10 | NO CHARGE |
| | Prepare documents and affidavits for witness Police Chief Winquist | 0.50 | |
| | Conference regarding responses to witness issue (EM) | 0.30 | NO CHARGE |
| 1/18/2017 | Telephone call to attorney for witness Bishop Stang H.S. | 0.10 | |
| 1/19/2017 | Telephone call to attorney for witness New Bedford H.S. | 0.10 | |
| | Telephone call to witness Elaine Forgue re New Bedford H.S. | 0.10 | |
| | Prepare for call to witness Elaine Forgue re New Bedford H.S., research online. | 0.40 | |
| | Email to witness Elaine Forgue re New Bedford H.S. | 0.40 | NO CHARGE |
| | Email to witness Elaine Forgue re New Bedford H.S. | 0.10 | |

Orlando Riley                                          Page   9

                                                    Hours      Amount

1/20/2017  Telephone call to attorney for           0.30
           witness New Bedford H.S.
           Email to client regarding                0.10
                     REDACTED
1/23/2017  Email to client regarding                0.10
                     REDACTED
           Review files and communications          0.40   NO CHARGE
           regarding New Bedford H.S. witness
           Prepare research on New Bedford           0.30
           H.S. witness
           Email to client regarding                0.10
                     REDACTED
           Update calendar regarding                0.10   NO CHARGE
           rescheduled depositions
           Telephone call to client regarding       0.20
                     REDACTED
           Conference regarding strategy            0.40
           regarding ongoing litigation (EM,
           JW)
           Draft notes and next steps from          0.20   NO CHARGE
           conference regarding strategy
           regarding ongoing litigation (EM,
           JW)
           Review notes, files, prepare for         0.10   NO CHARGE
           conference re strategy.
           Review notes, files.                     0.10   NO CHARGE
1/24/2017  Review documents from MCAD and           1.80
           opposing attorney
           Review firm calendar for                 0.30   NO CHARGE
           deposition prep dates
           Draft affidavit for NBHS witness         0.50   NO CHARGE
           Conference regarding NBHS records        0.30   NO CHARGE
           (EM)
1/25/2017  Email to client                          0.10   NO CHARGE
           Telephone call from client               0.50
           regarding      REDACTED
           Draft and analyze notes on               0.50   NO CHARGE
           telephone call from client
           regarding     REDACTED
           Email to opposing attorney               0.10
           Conference regarding NBHS records        0.20   NO CHARGE
           (EM)

Orlando Riley                                           Page 10

                                                    Hours        Amount

1/25/2017  Conference regarding Mrs. Riley            0.10
           deposition (EM)
1/26/2017  Legal research regarding state and         3.50   NO CHARGE
           federal laws regulating release
           and record keeping requirements
           for student educational records,
           regarding witness NBHS
           Email to client                            0.10   NO CHARGE
           Email to opposing attorney                 0.10
           regarding subpoena
           Conference regarding deposition            0.10   NO CHARGE
           preparation scheduling   (JW)
           Legal research regarding state and         3.00
           federal laws regulating release
           and record keeping requirements
           for student educational records,
           regarding witness NBHS
           Conference regarding NBHS evidence (EM)    0.10
1/30/2017  Telephone call to attorney for NBHS        0.10
           Letter to attorney for NBHS                0.50
1/31/2017  Telephone call to client regarding         0.20
                     REDACTED
 2/2/2017  Revise draft affidavit for New             1. 20
           Bedford H.S. witnesses
           Telephone call to client                   0.50
           Draft and analyze notes from               0.50   NO CHARGE
           telephone call to client
           Telephone call to client regarding         0.20
                     REDACTED
 2/3/2017  Email to client                            0.10
           Review documents, plan next steps          0.30   NO CHARGE
 2/6/2017  Prepare for strategy meeting,              0.50   NO CHARGE
           review documents
           Conference regarding strategy in           0.50
           litigation (EM, JW)
           Conference regarding motion to compel      0.30
           (EM, JW)
 2/7/2017  Email to client                            0.10
           Email to attorney for New Bedford          0.20
           H.S.
           Telephone call to client                   0.60
           Conference regarding New Bedford           0.20   NO CHARGE
           H.S. witness (EM)
 2/8/2017  Letter to New Bedford H.S.                 0.50
           requesting educational records

Orlando Riley                                          Page 11

|  | | Hours | Amount |
|---|---|---|---|
| 2/8/2017 | Legal research regarding direct contact with New Bedford H.S. | 0.30 | NO CHARGE |
|  | Email to attorney for New Bedford H.S. | 0.10 | |
|  | Email to client regarding **REDACTED** | 0.40 | |
| 2/9/2017 | Analyze affidavits from Bishop Stang H.S. witnesses | 0.10 | |
| 2/10/2017 | Review firm calendar and dates for deposition preparation | 0.10 | NO CHARGE |
|  | Analyze affidavits from Bishop Stang H.S. witnesses | 2.20 | NO CHARGE |
|  | Email to client regarding **REDACTED** | 0.10 | |
| 2/13/2017 | Analyze affidavits from Bishop Stang H.S. witnesses | 0.40 | |
|  | Conference regarding affidavits from Bishop Stang H.S. witnesses (EM) | 0.30 | |
|  | Research regarding Winquist affidavit responsive to document request | 0.70 | |
|  | Telephone call to attorney for witness New Bedford H.S. | 0.10 | |
|  | Review documents related to witness New Bedford H.S. | 0.20 | |
|  | Review documents related to witness Bishop Stang H.S. | 0.50 | |
|  | Telephone call to attorney for witnesses at Bishop Stang H.S. | 0.10 | |
| 2/14/2017 | Telephone call to attorney for witness New Bedford H.S. | 0.10 | |
|  | Research regarding Dartmouth H.S. | 0.10 | NO CHARGE |
|  | Telephone call to attorney for witnesses at Bishop Stang H.S. | 0.10 | |
|  | Conference regarding witnesses at Bishop Stang H.S. (EM) | 0.20 | NO CHARGE |
|  | Email to attorney regarding witnesses at Bishop Stang H.S. | 0.40 | |
|  | Draft revised affidavit requests for witnesses at Bishop Stang H.S. | 0.90 | |

Orlando Riley                                                    Page 12

|            |                                                      | Hours | Amount    |
|------------|------------------------------------------------------|-------|-----------|
| 2/14/2017  | Telephone call to attorney for witnesses at Bishop Stang H.S. | 0.30 | NO CHARGE |
| 2/17/2017  | Conference regarding depositions (EM)                | 0.20  |           |
|            | Update calendar, schedule upcoming depositions McGinn, Lima | 0.40 |           |
|            | Email to attorney for Lima regarding scheduling of deposition | 0.10 |           |
|            | Draft Notice of Deposition, Subpoena for Deposition for Lima | 0.50 |           |
|            | Conference regarding deposition of MSP Trooper Lima (EM) | 0.10 |           |
|            | Telephone call to opposing attorney regarding deposition of MSP Trooper Lima (EM) | 0.20 |           |
|            | Telephone call to client                             | 0.20  |           |
|            | Analyze notes from telephone call to client          | 0.90  | NO CHARGE |
|            | Review, file miscellaneous emails                    | 0.10  | NO CHARGE |
|            | Telephone call to attorney for witness from New Bedford H.S. | 0.10 |           |
|            | Telephone call to attorney for MSP Trooper Lima       | 0.10  |           |

                         SUBTOTAL:                       [   48.50          ]



                    Client Costs

1/31/2017 Lexis Charges                                                    2.99

                         SUBTOTAL:                                     [    2. 99]

Orlando Riley                                        Page 13

|                | Amount |
|----------------|--------|
| Total costs    | $2.99  |

# Messing, Rudavsky & Weliky, P.C.

50 Congress Street, Suite 1000
Boston, MA  02109

Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA  02747

March 22, 2017

Invoice # 36949

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Dahlia Rudavsky – Senior Partner** | | | |
| 2/21/2017 | Conference regarding strategy regarding identifying comparators (EM, MTG) | 0.20 | NO CHARGE |
| | Conference regarding strategy regarding discovery issue (MTG) | 0.10 | NO CHARGE |
| | SUBTOTAL: | [    0.30 | ] |
| **Ellen Messing – Senior Partner** | | | |
| 2/21/2017 | Conference regarding strategy regarding discovery production (MTG) | 0.10 | NO CHARGE |
| | Conference regarding strategy regarding discoverability of comparator information (JW,MTG) | 0.20 | |
| | Review documents from Attorney Rose | 0.20 | |
| | Analyze expert proposal | 0.10 | |
| | Email to attorney for witness | 0.10 | |

Orlando Riley                                           Page   2

|  |  | Hours | Amount |
|---|---|---|---|
| 2/21/2017 | Review documents from file | 0.30 | |
| 2/22/2017 | Conference regarding strategy regarding motion to compel, depositions (JW) | 0.50 | |
| | Conference regarding strategy regarding expert witness (JW) | 0.20 | |
| | Revise deposition questions in light of new information | 0.10 | |
| | Prepare deposition notice and subpoena | 0.10 | |
| | Conference regarding telephone call to potential expert (JW) | 0.10 | NO CHARGE |
| | Conference regarding missing training documents (JW) | 0.10 | |
| 2/23/2017 | Prepare Schedule A-Lima deposition | 0.30 | |
| | Prepare for deposition of client with client | 2.20 | |
| | Conference regarding new client agreement (staff) | 0.80 | NO CHARGE |
| | Conference regarding strategy regarding client deposition (JW) | 0.20 | |
| | Conference regarding strategy regarding expert witness (JW) | 0.20 | |
| | Conference regarding strategy regarding discovery dispute call with opposing counsel (JW) | 0.50 | |
| 2/24/2017 | Conference regarding client's deposition schedule (JW) | 0.10 | NO CHARGE |
| 2/27/2017 | Review and edit Schedule A, subpoena | 0.20 | |
| 2/28/2017 | Analyze witness information, decide next steps | 0.10 | |
| | Conference regarding next steps with witness (WW) | 0.10 | |
| | Revise draft motion to compel | 0.60 | |
| | SUBTOTAL: | [     7.40 | ] |

Orlando Riley                                                    Page  3

                                                    <u>Hours</u>        <u>Amount</u>

               <u>James Weliky - Partner</u>

2/21/2017 Conference regarding strategy            0.10    NO CHARGE
          regarding discovery (MTG)
          Conference regarding pursuing            0.20
          identities of comparators (EM, MTG)
2/22/2017 Review and analyze expert's              0.10
          response to inquiry
          Conference regarding strategy            0.50
          regarding discovery, third party
          witnesses, expert (EM)
          Telephone call to potential expert       0.20
          Conference regarding telephone           0.10   NO CHARGE
          call to potential expert (EM)
          Conference regarding strategy            0.20
          regarding expert's qualification
          to testify (EM)
          Conference regarding missing             0.10
          training documents (EM)
          Review training documents produced       0.10
          Research regarding local R. 37.1         0.10    NO CHARGE
          Emails to and from opposing              0.60
          attorney regarding scheduling
          R.7.1 conference, discussing
          missing training documents
          Review expert retainer agreement         0.10
          Draft motion to compel                   1.00
2/23/2017 Conference regarding strategy            0.50
          regarding discovery dispute call
          with opposing counsel (EM)
          Email to client                          0.10

                <span style="color:red">**REDACTED**</span>

          Draft motion to compel                   3.00   NO CHARGE
          Prepare for discovery dispute call       0.40
          with opposing counsel
          Telephone call from opposing             0.30
          attorney regarding discovery
          disputes
          Prepare, gather materials for            0.70
          transmittal to expert
          Conference regarding materials to        0.20
          send to expert (EM)

Orlando Riley                                            Page   4

|  |  | Hours | Amount |
|---|---|---|---|
| 2/23/2017 | Conference regarding strategy regarding client deposition (EM) | 0.20 | |
| 2/24/2017 | Continue to assemble documents to send to expert | 0.30 | |
| | Research regarding, review, legal authority regarding comparator discovery | 0.80 | |
| | Continue to draft motion to compel | 2.90 | |
| | Conference regarding client's deposition schedule (EM) | 0.10 | NO CHARGE |
| 2/27/2017 | Review legal authority, research regarding motion to compel | 1.10 | |
| | Continue to draft, revise, review and edit motion to compel | 3.00 | NO CHARGE |
| | Email from and to expert regarding status | 0.20 | NO CHARGE |
| 2/28/2017 | Prepare, send materials to expert | 0.40 | |
| | Review documents sent to expert in preparation for discussions Revise | 1.00 | |
| | motion to compel, research regarding same | 2.50 | |

SUBTOTAL:                              [    21.10              ]

### Wells Wilkinson - Part-Time Associate

| 2/22/2017 | Email to attorney for witness MSP Trooper Lima regarding deposition scheduling | 0.10 | |
|---|---|---|---|
| | Legal research regarding notice of requirements for Subpoena for Testimony for MSP Trooper Lima | 0.10 | NO CHARGE |
| | Conference regarding Subpoena for Testimony for MSP Trooper Lima (staff) | 0.10 | NO CHARGE |
| 2/23/2017 | Telephone call to attorney for witness New Bedford H.S. | 0.10 | |
| | Update files regarding subpoenas to MSP Trooper Lima | 0.20 | NO CHARGE |
| | Email to client | 0.10 | |
| 2/24/2017 | Update files | 1.00 | NO CHARGE |

Orlando Riley                                        Page  5

|            |                                                                                                          | Hours | Amount     |
|------------|----------------------------------------------------------------------------------------------------------|-------|------------|
| 2/24/2017  | Telephone call from client regarding REDACTED                                                             | 0.20  |            |
| 2/27/2017  | Legal research regarding statutory deadlines to provide copies of educational records                    | 0.30  |            |
|            | Email to client regarding REDACTED                                                                       | 0.10  |            |
|            | Formulate legal strategy options regarding obtaining NBHS student records                                | 0.20  |            |
|            | Telephone call to attorney for NBHS regarding witness Christine Rebelo                                    | 0.10  |            |
|            | Telephone call from attorney for NBHS regarding approval to contact witness Christine Rebelo, and status update on requested student records | 0.10  |            |
|            | Update affidavit and research plan regarding witness Christine Rebelo                                     | 0.30  |            |
|            | Review files regarding witness Rebelo                                                                     | 0.20  | NO CHARGE  |
|            | Review all documents related to NBHS                                                                      | 1.50  | NO CHARGE  |
| 2/28/2017  | Analyze MSP Trooper Lima representations, prepare investigation plan for NBHS witness Christine Rebelo    | 0.20  |            |
|            | Conference regarding next steps with witness (EM)                                                         | 0.10  |            |
|            | SUBTOTAL:                                                                                                 | [ 5.00 | ]         |

Orlando Riley                                      Page   6

|  |  | Amount |
|---|---|---|
| | **Client Costs** | |
| 2/28/2017 | Retainer to Joel Wiesen PhD, Applied Personnel Research | 3,500.00 |
| | Bill for Joel Wiesen PhD, Applied Personnel Research | 1,435.00 |
| | Lexis Charges | 37.09 |
| | Photocopies | 30.70 |
| | SUBTOTAL: | [  5,002.79] |
| | Total costs | $5,002.79 |

*emailed*

# **Messing, Rudavsky & Weliky, P.C.**

50 Congress Street, Suite 1000
Boston, MA  02109


Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA  02747

---

April 24, 2017


Invoice # 37159


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Ellen Messing - Senior Partner** | | | |
| 3/1/2017 | Conference regarding expert witness issues (JW) | 0.10 | |
| | Prepare for deposition of McGinn | 2.00 | |
| 3/2/2017 | Conference regarding strategy regarding motion to compel (JW) | 0.10 | |
| | Conference regarding deposition documents to research (IA) | 0.20 | |
| | Prepare for deposition of McGinn | 2.00 | |
| 3/3/2017 | Prepare for deposition of Christianson | 0.70 | |
| 3/6/2017 | Telephone call to expert witness | 1.10 | |
| | Prepare for telephone call to expert | 0.20 | |
| | Prepare materials for expert | 0.10 | |
| | Conference regarding telephone calls to expert (JW) | 0.20 | |
| | Conference regarding litigation strategy (WW) | 0.10 | NO CHARGE |
| 3/7/2017 | Review court orders | 0.20 | |

Orlando Riley                                               Page  2

|  |  | Hours | Amount |
|---|---|---|---|
| 3/8/2017 | Revise deposition questions to include expert's ideas | 1.20 | |
| | Email from client | 0.10 | |
| | Telephone call to opposing attorney | 0.10 | |
| | Review documents for deposition preparation | 2.10 | |
| 3/9/2017 | Prepare for deposition of McGinn | 2.20 | |
| | Take deposition of McGinn | 1.70 | |
| | Review documents from expert | 0.60 | |
| | Conference regarding strategy regarding McGinn deposition (JW) | 0.10 | |
| 3/10/2017 | Conference regarding strategy regarding depositions, NBHS information, expert issues (WW, JW) | 0.90 | |
| | Review documents from Attorney Spano | 0.20 | |
| | Emails from and to Attorney Spano | 0.10 | |
| | Email from opposing attorney | 0.10 | |
| | Take deposition of Christiansen | 2.70 | |
| 3/13/2017 | Prepare for client's deposition | 1.40 | |
| | Analyze results of prior two depositions | 0.20 | |
| | Review documents from prior two depositions | 0.30 | |
| | Emails from and to expert | 0.10 | |
| | Prepare for deposition of Lima | 0.30 | |
| | Investigate and arrange meeting reschedule | 0.10 | NO CHARGE |
| 3/14/2017 | Prepare for deposition of Lima | 1.90 | |
| 3/15/2017 | Conference with client regarding **REDACTED** | 3.40 | |
| | Prepare for meeting with client | 0.20 | |
| | Review and organize deposition documents | 0.60 | |
| | Formulate legal strategy options for NBHS next steps | 0.10 | |
| 3/16/2017 | Conference regarding next steps to pursue NBHS info (WW) | 0.10 | NO CHARGE |
| | Emails from and to expert regarding deposition questions | 0.20 | |

Orlando Riley                                          Page   3

                                                    Hours        Amount

3/16/2017  Conference regarding strategy            0.20
           regarding preparation of Caitia
           Riley for deposition (JW)
3/17/2017  Meeting with client for  REDACTED        2.80

           Meeting with client regarding           0.20      NO CHARGE
                   REDACTED
           Conference regarding next steps          0.20      NO CHARGE
           regarding deposition preparation
           (JW)
3/20/2017  Prepare for deposition of Lima           4.20
           Conference regarding follow-up on        0.20      NO CHARGE
           documents, NBHS witness (GBF)
           Conference regarding strategy            0.50
           regarding Riley deposition
           preparation (JW)
3/21/2017  Telephone call from client               0.10
           Prepare for deposition of Lima           3.10
           Conference regarding research            0.20      NO CHARGE
           issues, NBHS issues (GBF)
           Conference regarding access log,         0.20      NO CHARGE
           research (GBF)
           Prepare for deposition of Lima           4.40
           Multiple conferences regarding           0.30
           strategy regarding newly arrived
           documents from defendant (JW)
3/23/2017  Review documents for deposition          7.20
           preparation (Lima)
           Conference regarding client              0.10      NO CHARGE
           deposition (JW)
           Multiple conferences regarding           0.30
           strategy regarding Lima deposition
           (JW)
3/24/2017  Prepare for deposition of Lima           2.60
           Take deposition of Lima                  5.30
           Conference with client regarding         0.30
                   REDACTED
           Multiple conferences regarding           0.30      NO CHARGE
           Lima deposition (JW)
3/27/2017  Prepare for deposition of client         0.20
           Prepare documents for Day 2 of           0.20      NO CHARGE
           Lima deposition
           Emails from and to opposing              0.10
           attorney
3/28/2017  Analyze latest information               0.10
           regarding NBHS

Orlando Riley                                                      Page   4

|  |  | Hours | Amount |
|---|---|---|---|
| 3/28/2017 | Conference regarding NBHS follow-up (GBF) | 0.10 | NO CHARGE |
|  | Conference regarding strategy regarding C. Riley depo (JW) | 0.20 |  |
|  | Attend client's deposition | 5.50 |  |
|  | Travel to and from client's depo | 0.40 |  |
|  | Conference with client regarding **REDACTED** | 0.80 |  |
|  | Conference regarding results of client's deposition (JW) | 0.10 | NO CHARGE |
| 3/29/2017 | Emails from and to opposing attorney | 0.20 |  |
|  | Conference regarding results of C. Riley deposition (JW) | 0.10 | NO CHARGE |
| 3/30/2017 | Review documents from court (order) | 0.10 |  |
|  | Email from attorney for Lima | 0.10 |  |
| 3/31/2017 | Emails from and to opposing attorney regarding depositions | 0.10 |  |
|  | Emails from and to Lima's attorney regarding depositions | 0.10 |  |
|  | SUBTOTAL: | 69.10 | ] |

G Bogin-Farber- Associate

|  |  | Hours | Amount |
|---|---|---|---|
| 3/20/2017 | Conference regarding follow-up on documents, NBHS witness (EM) | 0.20 | NO CHARGE |
| 3/21/2017 | Email from Attorney Melissa Curran regarding New Bedford High access log | 0.10 |  |
|  | Email to Attorney Melissa Curran regarding New Bedford High access log | 0.30 |  |
|  | Research regarding authentication of records | 0.10 |  |
|  | Conference regarding access log and legal research needed (EM) | 0.20 | NO CHARGE |
|  | Legal research regarding Lima deposition | 2.30 |  |
|  | Conference regarding research issues, NBHS issues (EM) | 0.20 | NO CHARGE |

Orlando Riley                                          Page  5

|            |                                                                              | Hours | Amount     |
|------------|------------------------------------------------------------------------------|-------|------------|
| 3/22/2017  | Legal research regarding legal issues related to Lima deposition             | 1.30  |            |
|            | Revise email to Attorney Melissa Curran regarding New Bedford High access log | 0.20  | NO CHARGE  |
|            | Telephone call to court clerk regarding deposing deployed member of military | 0.10  |            |
|            | Conference regarding research regarding depositions of military personnel (JW) | 0.30  | NO CHARGE  |
| 3/27/2017  | Emails to Attorney Melissa Curran regarding access log and witness issues    | 0.10  |            |
| 3/28/2017  | Telephone call to Attorney Melissa Curran                                    | 0.10  |            |
|            | Conference regarding strategy regarding obtaining needed discovery from New Bedford (EM) | 0.10  | NO CHARGE  |
|            | Analyze Rebelo documents to prepare for follow-up call to attorney Melissa Curran | 0.20  |            |
|            | Conference regarding NBHS follow-up (EM)                                      | 0.10  | NO CHARGE  |
| 3/29/2017  | Prepare for telephone call to attorney Melissa Curran                        | 0.10  |            |
|            | Telephone call to Attorney Melissa Curran                                    | 0.10  |            |
|            | Prepare notes from phone call with Attorney Curran                           | 0.20  | NO CHARGE  |
|            | Conference regarding status of access log and Rebelo issues (WW)             | 0.20  | NO CHARGE  |
|            | SUBTOTAL:                                                            [        | 6.50  |          ] |

James Weliky- Partner

| 3/1/2017 | Revise motion to compel, assemble exhibits | 2.10 |  |
|----------|--------------------------------------------|------|--|

Orlando Riley                                                    Page   6

|  |  | Hours | Amount |
|---|---|---|---|
| 3/1/2017 | Email to and emails from expert regarding, re-sending materials for review, request for assistance, time to talk | 0.60 | |
| | Review file for fully executed and filed protective order | 0.40 | NO CHARGE |
| | Email to opposing attorney regarding protective order | 0.10 | |
| | Conference regarding expert witness issues (EM) | 0.10 | |
| 3/2/2017 | Review negotiations regarding discovery disputes, insure all issues are addressed | 0.80 | |
| | Email from and email to expert regarding deponents, factual issues | 0.20 | |
| | Research regarding state privilege based on M.G.L. c. 66A, applications of Hampers privilege analysis | 1.50 | |
| | Draft motion to compel | 0.50 | |
| | Review, edit and revise motion to compel memorandum to add additional legal arguments | 1.50 | |
| | Email from, email to expert regarding time to talk | 0.20 | NO CHARGE |
| | Conference regarding additional arguments for motion to compel (EM) | 0.10 | |
| | Begin to review deposition questions | 0.10 | |
| 3/3/2017 | Email to, email from expert regarding MSP policies | 0.20 | |
| | Email to, email from Attorney Margolis requesting exhibit for motion to compel | 0.20 | |
| | Revise, review and edit motion and memorandum to compel | 0.80 | |
| | Prepare exhibits to memorandum to compel | 0.40 | |
| | Review and analyze McGinn deposition questions and exhibits | 1.00 | |
| | Prepare motion, attached materials for filing, file | 0.40 | |

Orlando Riley                                          Page   7

|  |  | Hours | Amount |
|---|---|---|---|
| 3/6/2017 | Telephone call to expert Wiesen | 1.10 | |
| | Conference regarding telephone calls to expert (EM) | 0.20 | |
| | Email to expert enclosing document requests/responses | 0.10 | |
| | Draft memorandum to file regarding telephone call to expert Wiesen | 0.10 | |
| | Email to expert regarding next steps | 0.20 | |
| 3/9/2017 | Review emails from expert regarding disparate impact discovery | 0.30 | |
| | Review, summarize, materials regarding background investigations provided by expert | 1.70 | |
| | Conference regarding strategy regarding McGinn deposition (EM) | 0.10 | |
| 3/10/2017 | Conference regarding strategy regarding discovery next steps (EM, WW) | 0.90 | |
| | Email to expert | 0.10 | |
| | Research regarding discoverability of documents consulted in preparation for deposition | 0.40 | |
| | Emails from and to opposing counsel regarding briefing schedule | 0.40 | |
| | Review draft motion for extension | 0.10 | |
| 3/15/2017 | Email from opposing counsel regarding deposition scheduling | 0.10 | |
| 3/16/2017 | Conference regarding strategy regarding preparation of Caitia Riley for deposition (EM) | 0.20 | |
| | Emails from and to opposing attorney regarding Pecevich deposition | 0.20 | |
| 3/17/2017 | Prepare for meeting with witness Caitia Riley to prepare for deposition | 0.40 | |
| | Prepare for deposition of Caitia Riley | 3.00 | |

Orlando Riley                                                Page   8

|  |  | Hours | Amount |
|---|---|---|---|
| 3/17/2017 | Conference regarding next steps regarding deposition preparation (EM) | 0.20 | NO CHARGE |
|  | Email to opposing counsel regarding Pecevich deposition | 0.10 |  |
|  | Review deposition notice | 0.10 |  |
| 3/20/2017 | Conference regarding strategy regarding Riley deposition preparation (EM) | 0.50 |  |
|  | Email to Lima attorney regarding return of service | 0.10 |  |
| 3/21/2017 | Telephone call from client regarding **REDACTED** | 0.10 |  |
|  | Telephone call from witness C. Riley regarding deposition preparation | 0.10 |  |
|  | Email from opposing attorney enclosing return of service | 0.10 |  |
| 3/22/2017 | Multiple conferences regarding strategy regarding newly arrived documents from defendant (EM) | 0.30 |  |
|  | Letter from opposing attorney enclosing newly produced documents | 0.10 |  |
|  | Review documents just produced by defendant, compare with documents already produced | 2.20 |  |
|  | Prepare for deposition preparation meeting with client | 0.50 |  |
|  | Conference regarding research regarding depositions of military personnel (GBF) | 0.30 | NO CHARGE |
| 3/23/2017 | Conference with client regarding **REDACTED** | 2.30 |  |
|  | Prepare for conference with client regarding **REDACTED** | 0.70 |  |
|  | Conference regarding client preparation meeting (EM) | 0.10 | NO CHARGE |
|  | Multiple conferences regarding strategy regarding Lima deposition (EM) | 0.30 |  |
|  | Review newly produced documents regarding comparators | 0.80 |  |

Orlando Riley                                              Page  9

|  |  | Hours | Amount |
|---|---|---|---|
| 3/23/2017 | Email from and to client regarding **REDACTED** | 0.20 | NO CHARGE |
|  | Review motion to compel for issues relevant to Lima deposition | 0.10 |  |
|  | Review suggested deposition questions from client | 0.20 |  |
|  | Review client's testimony from Pecevich interview | 0.50 |  |
| 3/24/2017 | Prepare deposition exhibits | 0.70 |  |
|  | Conference with client regarding **REDACTED** | 0.30 | NO CHARGE |
|  | Review client's internal affairs interview for issues for deposition | 0.50 |  |
|  | Multiple conferences regarding Lima deposition (EM) | 0.30 | NO CHARGE |
|  | Begin to prepare for Pecevich deposition | 2.00 |  |
|  | Email from opposing counsel regarding deposition scheduling | 0.10 |  |
| 3/25/2017 | Prepare for conference with witness Caitia Riley | 0.30 |  |
|  | Prepare for conference with Caitia Riley regarding deposition | 0.80 |  |
| 3/27/2017 | Email from opposing counsel regarding deposition scheduling | 0.10 |  |
| 3/28/2017 | Emails from and to opposing counsel regarding discovery dispute, research prior negotiations | 0.40 |  |
|  | Review opposition to motion to compel | 0.50 |  |
|  | Telephone call to witness Caitia Riley regarding time to meet | 0.10 | NO CHARGE |
|  | Conference regarding strategy regarding C. Riley deposition (EM) | 0.20 |  |
|  | Conference regarding results of client's deposition (EM) | 0.10 | NO CHARGE |
| 3/29/2017 | Prepare for conference with C. Riley to prepare for deposition | 0.50 |  |
|  | Travel to and from deposition | 0.60 |  |
|  | Attend deposition of C. Riley | 0.80 |  |

Orlando Riley                                          Page 10

|  |  | Hours | Amount |
|---|---|---|---|
| 3/29/2017 | Conference regarding results of C. Riley deposition (EM) | 0.10 | NO CHARGE |
|  | SUBTOTAL: | 39.10 | ] |

### Wells Wilkinson- Part-Time Associate

| | | Hours | Amount |
|---|---|---|---|
| 3/1/2017 | Email to opposing counsel regarding scheduling of depositions | 0.10 | |
| 3/2/2017 | Telephone  call to witness Christine Rebelo | 0.10 | |
| 3/3/2017 | Telephone call to attorney for witness NBHS regarding student records | 0.10 | |
| 3/6/2017 | Telephone call to attorney for NBHS regarding access to educational records | 0.10 | |
| | Conference regarding litigation strategy (EM) | 0.10 | NO CHARGE |
| | Telephone call to witness Christine Rebelo | 0.10 | |
| 3/8/2017 | Review documents related to New Bedford H.S. | 0.20 | NO CHARGE |
| | Telephone call to attorney for NBHS regarding educational records Email to client regarding **REDACTED** | 0.10 | |
| | | 0.10 | |
| 3/9/2017 | Email to client regarding **REDACTED** | 0.10 | |
| | Telephone call to witness Christine Rebelo | 0.10 | |
| 3/10/2017 | Conference regarding strategy regarding depositions, NBHS information, expert issues (EM, JW) | 0.90 | NO CHARGE |
| 3/13/2017 | Telephone call to attorney for NBHS regarding client's educational records | 0.10 | |
| | Telephone call to witness Christine Rebelo regarding client's NBHS records | 0.20 | |

Orlando Riley                                          Page 11

|  |  | Hours | Amount |
|---|---|---|---|
| 3/13/2017 | Legal research regarding treatment of deposition of experts under limit imposed by federal rules and allowance for exceptions | 0.40 | |
| 3/16/2017 | Conference regarding next steps to pursue NBHS info (EM) | 0.10 | NO CHARGE |
| 3/29/2017 | Conference regarding NBHS (GBF) | 0.20 | NO CHARGE |
| | SUBTOTAL: | 3.10 | ] |

Ian Adams- Paralegal

|  |  | Hours | Amount |
|---|---|---|---|
| 3/2/2017 | Conference regarding deposition documents (EM) | 0.20 | |
| | SUBTOTAL: | [  0.20 | ] |

Client Costs

| 3/16/2017 | Transcription Cost - Deposition of Francis McGinn | 235.00 |
|---|---|---|
| 3/23/2017 | Photocopies - Fedex | 63.32 |
| 3/24/2017 | Transcription Cost - Deposition of Robert Lima | 559.50 |
| 3/28/2017 | Transcription Cost - Deposition of William Christiansen | 293.50 |
| | Transcription Cost - Deposition of Orlando Riley | 1,050.25 |
| 3/29/2017 | Transcription Cost - Deposition of Caitia Riley | 170.40 |
| 3/31/2017 | Lexis Charges - Legal research | 51.79 |
| | Photocopies | 174.30 |
| | SUBTOTAL: | [ 2,598.06] |

Orlando Riley                                          Page 12

|  | Amount |
|---|---|
| Total costs | $2,598.06 |

# Messing, Rudavsky & Weliky, P.C.

50 Congress Street, Suite 1000
Boston, MA  02109


Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA  02747

---

May 22, 2017


Invoice # 37239


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Ellen Messing – Senior Partner** | | | |
| 4/3/2017 | Outline plaintiff's opposition | 1.30 | |
| | Outline draft memorandum of law regarding reply | 0.90 | |
| | Conference regarding strategy regarding draft memorandum of law regarding reply (JW) | 1.00 | |
| | Revise letter to New Bedford attorney | 0.20 | |
| | Analyze information regarding New Bedford issue | 0.20 | |
| | Conference regarding strategy regarding response to Curran regarding witness Rebelo (GBF) | 0.10 | NO CHARGE |
| | Conference regarding strategy regarding New Bedford Witness (JW) | 0.10 | NO CHARGE |
| 4/4/2017 | Analyze witness issue | 0.20 | |
| | Research regarding Reply | 1.70 | |
| | Draft memorandum of law regarding Reply | 2.70 | |

Orlando Riley                                         Page   2

|          |                                              | Hours | Amount    |
|----------|----------------------------------------------|-------|-----------|
| 4/4/2017 | Conference regarding research regarding Reply to Opposition to motion to compel (GBF) | 0.30  | NO CHARGE |
| 4/5/2017 | Research regarding privilege issue           | 0.80  |           |
|          | Research regarding proportionality, discoverability of other instances of discrimination, for Reply | 1.80  |           |
|          | Draft detailed outline of draft memorandum of law regarding Reply | 3.90  |           |
|          | Conference regarding Opposition to motion to compel (JW) | 0.10  | NO CHARGE |
| 4/6/2017 | Review and edit draft Opposition to mental health records motion | 0.90  |           |
|          | Review and edit draft Motion for leave to file Reply | 0.20  |           |
|          | Research regarding advisory committee notes  | 0.30  | NO CHARGE |
|          | Research regarding citations for Reply       | 0.40  | NO CHARGE |
|          | Draft Reply and review and edit              | 4.20  |           |
|          | Research regarding effect of MCAD proceedings for Reply | 0.40  |           |
| 4/7/2017 | Prepare for deposition of Lima (including review documents for deposition preparation) | 1.90  |           |
|          | Prepare case documents for motion hearing    | 0.50  | NO CHARGE |
|          | Review and edit Reply (final)                | 0.90  |           |
| 4/8/2017 | Take deposition of Lima                      | 3.40  |           |
|          | Conference with client regarding **REDACTED** | 0.60  |           |
| 4/10/2017 | Review documents from Attorney Dirks        | 0.10  |           |
|          | Draft interrogatories following up on Lima deposition | 0.70  |           |
|          | Draft interrogatory on HR issues             | 0.80  |           |
|          | Conference regarding strategy regarding motion hearing (JW) | 1.30  |           |
| 4/12/2017 | Legal research regarding Opposition         | 0.60  |           |

Orlando Riley                                            Page   3

|            |                                                      | Hours | Amount    |
|------------|------------------------------------------------------|-------|-----------|
| 4/12/2017  | Conference regarding strategy regarding Opposition (JW) | 0.10  |           |
|            | Conference regarding legal research regarding Opposition (GBF) | 0.10  | NO CHARGE |
|            | Conference regarding strategy regarding follow-up written discovery (JW) | 0.20  |           |
|            | Conference regarding strategy regarding Pecevich deposition (JW) | 0.90  |           |
|            | Conference regarding strategy regarding plaintiff's position on defendant's new motion (JW) | 0.20  |           |
|            | Review and edit draft Opposition | 0.30  |           |
|            | Legal research regarding "reliability" scientific concept for interrogatories | 0.70  |           |
| 4/13/2017  | Email to client | 0.10  |           |
|            | Formulate legal strategy options for MCAD file pursuit | 0.20  |           |
| 4/14/2017  | Email to client | 0.10  | NO CHARGE |
| 4/18/2017  | Email from opposing attorney | 0.10  |           |
|            | Analyze information from New Bedford and follow up | 0.40  |           |
|            | Conference regarding next steps with regard to New Bedford High School records (GBF) | 0.20  | NO CHARGE |
| 4/19/2017  | Conference regarding strategy regarding New Bedford issues (GBF) | 0.40  |           |
|            | Analyze New Bedford developments | 0.40  |           |
|            | Review documents from Attorney Dirks | 0.20  |           |
|            | Review documents from Attorney for New Bedford | 0.10  |           |
| 4/20/2017  | Prepare for deposition of Butler | 2.10  |           |
| 4/21/2017  | Prepare for deposition of Butler | 2.30  |           |
| 4/24/2017  | Conference regarding errata sheet (GBF) | 0.10  | NO CHARGE |
| 4/25/2017  | Prepare for deposition of Butler | 6.80  |           |
|            | Prepare for deposition of Butler | 0.40  | NO CHARGE |
|            | Conference regarding strategy regarding supplemental discovery requests (JW) | 0.20  |           |

Orlando Riley                                              Page  4

|  |  | Hours | Amount |
|---|---|---|---|
| 4/26/2017 | Take deposition of Butler | 4.80 | |
| | Review exhibits from deposition | 0.40 | |
| | Review, edit and revise Objection to magistrate's ruling | 2.00 | |
| | Multiple conferences regarding Objection to magistrate order (JW) | 0.30 | NO CHARGE |
| 4/27/2017 | Review and edit draft interrogatories | 0.20 | |
| 4/28/2017 | Conference regarding strategy regarding Pecevich deposition (JW) | 0.50 | |
| | Revise subpoenas (documents sought) | 0.20 | |
| | SUBTOTAL: | [  57.50 | ] |

G Bogin-Farber - Associate

| 4/3/2017 | Telephone call to Attorney Melissa Curran regarding witness Rebelo | 0.10 | |
|---|---|---|---|
| | Prepare notes from phone calls with Attorney Curran and with client | 0.20 | NO CHARGE |
| | Conference regarding strategy regarding response to Curran regarding witness Rebelo (EM) | 0.10 | NO CHARGE |
| | Emails from and to Attorney Curran regarding witness Rebelo | 0.30 | |
| | Telephone call to client regarding **REDACTED** | 0.30 | |
| | Prepare notes from calls with Melissa Curran to show to witness | 0.10 | NO CHARGE |
| | Email to client regarding **REDACTED** | 0.10 | |
| 4/4/2017 | Emails from and to client | 0.30 | |
| | Conference regarding research regarding Reply to Opposition to motion to compel (EM) | 0.30 | NO CHARGE |
| | Legal research regarding argument in Reply to Opposition to motion to compel regarding theory of case at MCAD not binding on federal court | 1.90 | NO CHARGE |

Orlando Riley                                          Page   5

|  | | Hours | Amount |
|---|---|---|---|
| 4/4/2017 | Telephone call to client regarding REDACTED | 0.30 | |
| | Prepare notes from phone call with client | 0.10 | NO CHARGE |
| | Legal research regarding argument in Reply to Opposition to motion to compel regarding objections to discovery | 1.30 | NO CHARGE |
| 4/5/2017 | Emails to and from client | 0.10 | |
| | Legal research regarding argument in Reply to Opposition to motion to compel regarding proportionality | 2.00 | NO CHARGE |
| | Legal research regarding argument in Reply to Opposition to motion to compel regarding confidentiality of identities of applicants to government positions | 1.50 | |
| | Research regarding argument in Reply to Opposition to motion to compel regarding CORI process | 0.80 | |
| | Legal research regarding argument in Reply to Opposition to motion to compel regarding agency disposition inadmissible in court proceedings | 2.20 | NO CHARGE |
| 4/6/2017 | Legal research regarding Reply to Opposition to motion to compel regarding de novo review in federal court | 0.40 | NO CHARGE |
| | Review research in other case regarding issue for Reply | 0.20 | NO CHARGE |
| 4/12/2017 | Review court order regarding motion to compel discovery | 0.20 | NO CHARGE |
| | Legal research regarding reconsideration of magistrate decision | 2.40 | |
| | Conference regarding legal research regarding Opposition (EM) | 0.10 | NO CHARGE |
| 4/17/2017 | Legal research regarding reconsideration of magistrate decision | 1.20 | |

Orlando Riley                                               Page  6

|  |  | Hours | Amount |
|---|---|---|---|
| 4/18/2017 | Conference regarding next steps with regard to New Bedford High School records (EM) | 0.20 | NO CHARGE |
|  | Telephone call to Attorney Melissa Curran regarding access log and witness Rebelo | 0.10 |  |
|  | Prepare notes from phone call with Curran | 0.10 | NO CHARGE |
| 4/19/2017 | Telephone calls to and from client | 1.00 |  |
|  | Prepare notes from calls with client | 0.40 |  |
|  | Legal research regarding standard for overturning magistrate decision | 2.90 |  |
|  | Conference regarding strategy regarding access log issue (EM) | 0.40 |  |
|  | Research regarding requirements for notice of deposition | 0.10 | NO CHARGE |
|  | Draft notices of deposition | 0.40 | NO CHARGE |
| 4/24/2017 | Review deposition transcript of client and draft errata sheet | 1.60 |  |
|  | Emails from and to Attorney Melissa Curran | 0.10 |  |
|  | Conference regarding errata sheet (EM) | 0.10 | NO CHARGE |
| 4/25/2017 | Review deposition transcript of client and draft errata sheet | 0.40 | NO CHARGE |
|  | Emails to and from client regarding REDACTED | 0.10 |  |
| 4/26/2017 | Review and edit Objection to magistrate's order | 0.50 |  |
|  | Legal research regarding allowable period for objection to magistrate's order | 0.70 | NO CHARGE |

SUBTOTAL:                                        [      25.60                    ]


James Weliky - Partner

| 4/3/2017 | Conference regarding strategy regarding New Bedford Witness (EM) | 0.10 | NO CHARGE |

Orlando Riley                                            Page  7

|  |  | Hours | Amount |
|---|---|---|---|
| 4/3/2017 | Conference regarding strategy regarding reply in support of Plaintiff's Motion to Compel(EM) | 1.00 | |
| | Review, analyze Plaintiff's Motion to Compel, Opposition, outline of Reply | 0.50 | |
| | Review Defendant Motion to Compel | 0.30 | |
| 4/4/2017 | Draft Opposition to motion to compel mental health records | 1.30 | |
| | Research regarding Opposition to motion to compel mental health records | 1.50 | |
| 4/5/2017 | Draft Opposition to motion to compel | 1.50 | |
| | Conference regarding Opposition to motion to compel (EM) | 0.10 | NO CHARGE· |
| | Research regarding Reply in support of Plaintiff's motion to compel | 1.20 | |
| | Draft Reply in support of motion to compel, "Hampers" section | 1.50 | NO CHARGE |
| 4/6/2017 | Revise, review and edit Opposition to motion to compel mental health records | 1.80 | |
| | Draft, revise insert to Reply in support of motion to compel, "Hampers" section | 1.30 | |
| | Draft motion for leave to file Reply | 0.60 | |
| | Review internal affairs investigation, prepare for deposition of witness Pecevich | 1.50 | |
| | Email to opposing counsel enclosing assented-to motion to file Reply | 0.10 | |
| 4/7/2017 | Email from opposing counsel regarding assented-to motion | 0.10 | |
| | Revise. review and edit Reply in support of Riley's motion to compel | 3.30 | NO CHARGE |
| | Email to client          **REDACTED** | 0.10 | |

Orlando Riley                                          Page  8

|  |  | Hours | Amount |
|---|---|---|---|
| 4/7/2017 | Begin to prepare for hearing on plaintiff's and defendant's motions to compel | 2.00 | NO CHARGE |
|  | Prepare reply, in support of Riley's motion to compel, assented-to motion to reply for filing, file | 0.20 | NO CHARGE |
|  | Review notices from court regarding Reply | 0.10 | NO CHARGE |
| 4/10/2017 | Continue to prepare for hearing on plaintiff's and defendant's motions to compel | 4.40 |  |
|  | Conference regarding strategy regarding court hearings (EM) | 1.30 |  |
| 4/11/2017 | Continue to prepare for hearing on plaintiff's and defendant's motions to compel | 3.50 | NO CHARGE |
|  | Travel to and from federal court | 0.40 |  |
|  | Court appearance regarding plaintiff's and defendant's motions to compel | 1.10 |  |
|  | Prepare for deposition of Pecevich | 3.10 |  |
|  | Telephone call from client regarding   REDACTED | 0.10 |  |
|  | Review court notice | 0.10 |  |
| 4/12/2017 | Conference regarding strategy regarding Pecevich deposition (EM) | 0.90 |  |
|  | Conference regarding strategy regarding supplemental discovery (EM) | 0.20 |  |
|  | Conference regarding strategy regarding court's rulings on motions to compel (EM) | 0.10 |  |
|  | Review court rulings, analyze and draft supplemental discovery | 0.20 |  |
|  | Prepare for deposition of Pecevich | 2.80 |  |
|  | Conference regarding strategy regarding plaintiff's position on defendant's new motion (EM) | 0.20 |  |
| 4/13/2017 | Prepare for deposition of Pecevich | 5.70 |  |
| 4/14/2017 | Prepare for deposition of Pecevich | 2.50 |  |

Orlando Riley                                                     Page   9

|  |  | Hours | Amount |
|---|---|---|---|
| 4/21/2017 | Research regarding Objection to magistrate judge's order on motion to compel | 1.50 | |
| | Begin to draft Objection | 2.90 | |
| 4/24/2017 | Research regarding Objection to magistrate's order on motion to compel | 1.20 | |
| | Draft Objection to magistrate's order on motion to compel | 3.00 | |
| 4/25/2017 | Email to opposing counsel regarding Rule 7.1 conference | 0.10 | |
| | Telephone call from opposing attorney regarding Rule 7.1 conference | 0.10 | |
| | Draft, review and edit, revise Objection to order on motion to compel | 4.50 | |
| | Conference regarding strategy regarding supplemental discovery requests (EM) | 0.20 | |
| 4/26/2017 | Draft second set of interrogatories | 1.60 | |
| | Research regarding issues regarding Objection to magistrate order | 0.60 | |
| | Multiple conferences regarding Objection to magistrate order (EM) | 0.30 | NO CHARGE |
| | Revise, review and edit Objection to magistrate order, prepare to file, file | 1.10 | |
| | Prepare for deposition of Pecevich | 2.60 | |
| 4/27/2017 | Revise second set of interrogatories | 0.40 | |
| | Prepare for deposition of Pecevich | 1.50 | |
| 4/28/2017 | Prepare for deposition of Pecevich | 5.50 | NO CHARGE |
| | Conference regarding strategy regarding Pecevich deposition (EM) | 0.50 | |
| 4/29/2017 | Prepare for deposition of Pecevich | 4.50 | NO CHARGE |
| | SUBTOTAL: | [   78.80 | ] |

Orlando Riley                                                Page 10

|                                                        | Hours   | Amount     |
|--------------------------------------------------------|---------|------------|
| **Wells Wilkinson – Part-Time Associate**              |         |            |
| 4/5/2017 Prepare exhibits for discovery motion         | 2.30    |            |
| Research regarding interaction between MCAD and federal complaints for discovery motion | 4.20 |            |
| SUBTOTAL:                                              | [  6.50 | ]          |


**Client Costs**

| 4/8/2017  | Transcription Cost - Deposition of Robert Lima              | 596.00    |
|-----------|------------------------------------------------------------|-----------|
| 4/30/2017 | Transcription Cost - Deposition of Christine Pecevich on 5.2.17 | 741.50 |
|           | Lexis Charges                                              | 96.71     |
|           | Postage                                                    | 0.92      |
|           | Photocopies                                                | 26.30     |
|           | SUBTOTAL:                                                  | [ 1,461.43] |
|           | Total costs                                                | $1,461.43 |

# **Messing, Rudavsky & Weliky, P.C.**

50 Congress Street, Suite 1000
Boston, MA  02109

Orlando Riley
60 Slocum Farm Dr.
Dartmouth, MA  02747

---

June 20, 2017

Invoice # 37377

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Ian Adams - Paralegal** | | |
| 5/1/2017 | Prepare subpoena | 0.50 | |
| | Travel to and from MCAD, serve subpoena | 0.50 | |
| 5/2/2017 | Telephone call to Myrna Solod regarding subpoena | 0.10 | |
| 5/3/2017 | Prepare subpoenas for NBHS witnesses | 0.30 | |
| | Conference regarding subpoenas (GBF) | 0.20 | NO CHARGE |
| 5/4/2017 | Prepare subpoenas for NBHS witnesses | 0.20 | |
| | Telephone call to Myrna Solod regarding subpoena | 0.10 | |
| 5/5/2017 | Conference regarding communications with sheriff (JW) | 0.20 | NO CHARGE |
| | SUBTOTAL: | [   2.10 | ] |

Orlando Riley                                          Page   2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Ellen Messing- Senior Partner** | | |
| 5/1/2017 | Conference regarding strategy regarding Pecevich deposition (JW) | 0.80 | |
| | Revise subpoenas | 0.20 | |
| 5/2/2017 | Telephone call from MCAD | 0.20 | |
| 5/3/2017 | Revise document requests attached to subpoenas | 0.20 | |
| | Revise draft interrogatories | 0.40 | |
| | Conference regarding strategy regarding supplemental interrogatories (JW) | 0.20 | NO CHARGE |
| | Conference regarding deposition subpoenas (JW) | 0.10 | NO CHARGE |
| 5/4/2017 | Review subpoenaed documents from MCAD | 0.20 | |
| | Revise document requests attached to subpoena | 0.10 | |
| | Emails from and to client regarding   REDACTED | 0.20 | |
| 5/8/2017 | Email to client | 0.10 | |
| 5/9/2017 | Emails from and to opposing attorney | 0.20 | |
| | Conference regarding strategy regarding remaining discovery (JW) | 0.50 | |
| 5/10/2017 | Email from opposing attorney | 0.10 | |
| | Email to client | 0.10 | |
| | Review, edit and revise 30(b)(6) attachment | 0.20 | |
| 5/12/2017 | Review documents from Attorney Boodoo | 0.40 | |
| | Conference regarding strategy regarding reply in support of Objections (JW) | 0.50 | |
| | Revise outline of proposed deposition questions | 0.60 | |
| | Conference regarding strategy regarding Bettencourt and Rebelo depositions (JW) | 0.20 | |
| 5/15/2017 | Conference regarding strategy regarding depositions (JW) | 0.20 | |
| | Review and edit draft reply | 0.50 | |

Orlando Riley                                                    Page   3

|            |                                                      | Hours | Amount    |
|------------|------------------------------------------------------|-------|-----------|
| 5/15/2017  | Research regarding Review Board                      | 0.60  |           |
| 5/16/2017  | Conference regarding strategy regarding Reply (JW)   | 0.30  |           |
|            | Email to opposing attorney                           | 0.10  |           |
|            | Conference regarding strategy regarding deposition (JW) | 0.10 |         |
|            | Revise Reply                                         | 0.30  |           |
|            | Email from opposing attorney, analyze                | 0.20  |           |
|            | Conference regarding strategy regarding response to defendant's posture on discovery (JW) | 0.20 | |
| 5/17/2017  | Draft motion for leave to file reply                 | 0.20  |           |
|            | Draft reply                                          | 0.70  |           |
|            | Emails from and to opposing attorney                 | 0.20  |           |
| 5/18/2017  | Conference regarding legal research regarding discovery issues raised by defendant (WW) | 0.20 | NO CHARGE |
| 5/19/2017  | Emails from and to client                            | 0.10  |           |
|            | Review deposition transcript of client and analyze   | 1.10  |           |
|            | Prepare for deposition of client                     | 1.20  |           |
| 5/22/2017  | Conference with client regarding **REDACTED**        | 2.00  |           |
|            | Prepare for client's deposition                      | 0.10  |           |
|            | Conference regarding New Bedford issue (JW)          | 0.10  |           |
| 5/23/2017  | Revise Rule 7.1 letter                               | 0.70  |           |
|            | Attend client's deposition                           | 2.80  |           |
|            | Travel to and from client's deposition               | 0.60  |           |
|            | Conference regarding strategy regarding R. 7.1 letter (JW) | 0.30 |       |
| 5/24/2017  | Revise 30(b)(6) letter                               | 0.20  |           |
| 5/26/2017  | Email from opposing attorney                         | 0.10  |           |
|            | Conference regarding strategy regarding response, next steps to pursue discovery (JW) | 0.50 | |
|            | Review documents from court reporter                 | 0.10  |           |

Orlando Riley                                              Page   4

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [   19.20 | ] |

### G Bogin-Farber- Associate

| | | Hours | Amount |
|---|---|---|---|
| 5/3/2017 | Conference regarding deposition subpoenas (IA) | 0.20 | NO CHARGE |
| | Email to Attorney Curran regarding service of deposition subpoenas | 0.10 | |
| 5/9/2017 | Telephone call from client | 0.10 | |
| 5/15/2017 | Telephone call to Attorney Melissa Curran regarding New Bedford witness depositions | 0.10 | |
| 5/16/2017 | Attend deposition of Kimberli Bettencourt | 1.00 | NO CHARGE |
| | Review documents regarding New Bedford keeper of the records | 0.50 | |
| | Meeting with client and JW regarding   **REDACTED** | 0.40 | NO CHARGE |
| | Attend deposition of Christine Rebelo | 1.60 | NO CHARGE |
| | Conferences regarding strategy regarding deposition testimony (JW) | 0.20 | |
| 5/22/2017 | Emails from and to client | 0.10 | |
| 5/30/2017 | Conference regarding research questions (JW) | 0.20 | NO CHARGE |
| | Review documents regarding discovery disputes | 0.30 | |
| | Legal research regarding whether compliance with EEOC guideline requires legal opinion, relevance of selection procedure to disparate treatment case, and deadline for serving motion to compel | 2.80 | |
| | Telephone call to court clerk regarding status of motion for leave to file reply | 0.10 | |
| | Emails to and from court clerk regarding status of motion for leave to file reply | 0.10 | |

Orlando Riley                                                    Page   5

                                                     Hours        Amount
                                                  _____   _____

                  SUBTOTAL:                       [     7.80               ]

                  James Weliky- Partner

  5/1/2017   Prepare for deposition of Pecevich       6.00     NO CHARGE
             Conference regarding strategy            0.80
             regarding Pecevich deposition (EM)
             Assemble deposition exhibits             0.40
  5/2/2017   Take deposition of Pecevich              7.00
             Travel to and from Pecevich              1.40
             deposition
  5/3/2017   Draft, review, edit and revise           0.80
             supplemental interrogatories
             Conference regarding strategy            0.20     NO CHARGE
             regarding supplemental
             interrogatories (EM)
             Conference regarding deposition          0.10     NO CHARGE
             subpoenas (EM)
  5/5/2017   Conference regarding                     0.20     NO CHARGE
             communications with sheriff (IA)
             Email to client regarding  **REDACTED**  0.20

  5/9/2017   Draft notice of 30(b)(6) deposition      0.80
             Conference regarding strategy            0.50
             regarding next steps in discovery
             (EM)
 5/10/2017   Research regarding EEOC                   0.50
             guidelines, definitions for
             30(b)(6) deposition
             Draft, revise 30(b)(6) deposition        1.30
             notice
             Outline deposition transcript of         0.50
             Riley
             Review documents regarding New           0.30     NO CHARGE
             Bedford HS depositions
 5/11/2017   Review documents regarding New           1.70
             Bedford High School depositions
             Begin to outline Bettencourt             1.50
             deposition
 5/12/2017   Continue to prepare for deposition       0.70     NO CHARGE
             of Bettencourt

Orlando Riley                                              Page   6

|            |                                                                     | Hours | Amount    |
|------------|---------------------------------------------------------------------|-------|-----------|
| 5/12/2017  | Prepare for deposition of Rebelo                                    | 0.50  | NO CHARGE |
|            | Review opposition to objections to magistrate order                 | 0.30  |           |
|            | Conference regarding strategy regarding opposition to Objection to magistrate order (EM) | 0.50  |           |
|            | Conference regarding strategy regarding Bettencourt and Rebelo depositions (EM) | 0.20  |           |
| 5/15/2017  | Revise outlines of Bettencourt and Rebelo depositions               | 0.60  | NO CHARGE |
|            | Draft reply to opposition to objections                             | 5.70  |           |
|            | Conference regarding strategy regarding depositions (EM)            | 0.20  |           |
| 5/16/2017  | Prepare deposition exhibits for Bettencourt and Rebelo depositions  | 0.30  | NO CHARGE |
|            | Revise outlines of deposition questions for Bettencourt and Rebelo  | 0.60  | NO CHARGE |
|            | Take deposition of Bettencourt                                      | 1.00  |           |
|            | Take deposition of Rebelo                                           | 1.60  |           |
|            | Conference regarding strategy regarding Bettencourt and Rebelo depositions (GBF) | 0.20  |           |
|            | Conference with client **REDACTED**                                 | 0.40  |           |
|            | Conference regarding reply to defendant's opposition to objection to magistrate order (EM) | 0.30  |           |
|            | Research regarding defendant's asserted standard of review of magistrate's order | 0.40  |           |
|            | Conference regarding strategy regarding deposition (EM)             | 0.10  |           |
|            | Conference regarding strategy regarding response to defendant's posture on discovery (EM) | 0.20  |           |
| 5/22/2017  | Research regarding issues raised in defendant's R. 7.1 letter regarding plaintiff's discovery | 2.50  |           |

Orlando Riley                                              Page   7

|  |  | Hours | Amount |
|---|---|---|---|
| 5/22/2017 | Conference regarding New Bedford issue (EM) | 0.10 | |
| 5/23/2017 | Draft response to defendant's R. 7.1 letter | 1.70 | |
|  | Email from and email to opposing counsel regarding R. 7.1 letter, deposition scheduling | 0.40 | |
|  | Conference regarding strategy regarding R. 7.1 letter (EM) | 0.30 | |
| 5/24/2017 | Revise response to defendant's R. 7.1 letter | 0.60 | |
| 5/25/2017 | Revise Rule 7.1 response | 0.50 | |
|  | Research regarding Rule 7.1 response | 0.60 | |
|  | Review legal research regarding exceeding discovery limits | 0.20 | |
|  | Review legal research regarding definitions of legal theories and opinion | 0.20 | |
| 5/26/2017 | Conference regarding strategy regarding defendant's response to plaintiff's Local R. 7.1 letter regarding 30(b)(6) witness (EM) | 0.50 | |
|  | Email from and email to opposing attorney regarding 30(b)(6) witness | 0.10 | |
|  | Conference regarding additional research topics for 3d motion to compel (WW) | 0.10 | NO CHARGE |
|  | Review legal research regarding relevance of conformity with EEOC guidelines to disparate treatment cases | 0.20 | |
| 5/30/2017 | Draft Memorandum in Support of Plaintiff's 3d Motion to Compel | 1.00 | |
|  | Conference regarding research questions, (GBF) | 0.20 | NO CHARGE |
|  | Email from and email to opposing attorney regarding 30(b)(6) deposition scheduling | 0.20 | |
| 5/31/2017 | Draft memorandum in support of 3d motion to compel | 8.70 | |

Orlando Riley                                             Page   8

|            |                                                    | Hours | Amount    |
|------------|----------------------------------------------------|-------|-----------|
| 5/31/2017  | Review defendant's objections to plaintiff's Second Set of Interrogatories | 0.20  |           |
|            | SUBTOTAL:                                          | [   56.30 |         ] |

### Wells Wilkinson- Part-Time Associate

|            |                                                    | Hours | Amount    |
|------------|----------------------------------------------------|-------|-----------|
| 5/18/2017  | Conference regarding legal research on determining when subparts of an interrogatory count as a discrete interrogatory (EM) | 0.20  | NO CHARGE |
|            | Legal research regarding determining when subparts of an interrogatory count as a discrete interrogatory | 6.20  | NO CHARGE |
| 5/19/2017  | Legal research regarding determining when subparts of an interrogatory count as a discrete interrogatory | 5.20  |           |
| 5/25/2017  | Legal research regarding discoverability of 'legal opinions' | 2.00  |           |
|            | Legal research regarding support of discovery requests, regarding counting subparts of interrogatories | 3.50  | NO CHARGE |
| 5/26/2017  | Conference regarding legal research in support of discovery requests, regarding counting subparts of interrogatories (JW) | 0.10  | NO CHARGE |
|            | Legal research regarding nonconformance with EEOC guidelines as evidence of disparate treatment discrimination | 2.20  |           |
|            | SUBTOTAL:                                          | [   19.40 |         ] |

Orlando Riley                                          Page   9

                                                        Amount

               Client Costs

  5/8/2017  Deposition costs -Subpoena Christine Rebelo    130.20

            Deposition costs - Subpoena Kimberli           130.20
            Bettencourt

 5/16/2017  Deposition costs - Depositions of Kimberli     428.50
            Bettencourt and Christine Rebelo

 5/31/2017  Lexis Charges                                   91.36

            Photocopies                                      1.10

            Postage                                          0.67

  6/1/2017  Transcript costs - Riley deposition           632.75
            transcript

            SUBTOTAL:                                  [ 1,414.78]

            Total costs                                 $1,414.78

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

| | |
|---|---|
| **Date:** | 7/24/2017 |
| **File Number:** | 0042/001 |
| **Invoice Number:** | 2829 |

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 06/01/2017 | EM | Legal research regarding "cumulative" interrogatories | 0.70 | No Charge |
| 06/01/2017 | JW | Review legal authority regarding EEOC Guidelines | 0.10 | |
| 06/01/2017 | JW | Draft 2d Motion to Compel | 0.90 | |
| 06/01/2017 | JW | Draft motion, revise, review and edit memorandum in support of 2d motion to compel | 2.30 | |
| 06/01/2017 | JW | Conference regarding exhibits for 3d motion to compel (EM) | 0.30 | |
| 06/01/2017 | JW | Research regarding EEOC Guideline's applicability in disparate treatment cases | 0.40 | |
| 06/01/2017 | EM | Conference regarding exhibits for 3d motion to compel (JW) | 0.30 | |
| 06/01/2017 | ASC | Legal research regarding basis to exceed limit on number of interrogatories | 4.00 | |
| 06/01/2017 | EM | Review and edit draft memorandum of law regarding motion to compel | 4.10 | |
| 06/01/2017 | JW | Research regarding EEOC Guideline's applicability in disparate treatment cases | 0.10 | No Charge |
| 06/01/2017 | JW | Conference regarding legal research on basis to exceed limit on number of interrogatories (WW) | 0.10 | No Charge |
| 06/01/2017 | ASC | Conference regarding legal research on basis to exceed limit on number of interrogatories (JW) | 0.10 | No Charge |
| 06/02/2017 | EM | Revise draft motion | 0.30 | No Charge |
| 06/02/2017 | JW | Revise; Review 30(b)(6) Notice of Deposition | 0.20 | |
| 06/02/2017 | JW | Email from and email to NELA attorney regarding EEOC Guidelines' applicability in disparate treatment cases. | 0.20 | |
| 06/02/2017 | JW | Review legal authority regarding EEOC Guidelines | 0.40 | |
| 06/02/2017 | JW | Draft, review and edit 2d Motion to Compel, prepare for filing | 0.60 | |
| 06/02/2017 | JW | Prepare Exhibits for 3d motion to compel. | 0.40 | |
| 06/02/2017 | ASC | Legal research on admissibility of experts to show subjective hiring procedures are evidence of discrimination | 2.90 | |
| 06/02/2017 | EM | Revise draft memorandum of law regarding motion to compel | 1.00 | |
| 06/02/2017 | JW | Conference regarding legal research on admissibility of experts to show subjective hiring procedures are evidence of discrimination (WW) | 0.10 | No Charge |
| 06/02/2017 | JW | Revise, review, and edit memorandum in support of 2d motion to compel. | 2.60 | No Charge |
| 06/02/2017 | ASC | Conference regarding legal research on admissibility of experts to show subjective hiring procedures are evidence of discrimination (JW) | 0.10 | No Charge |
| 06/05/2017 | JW | Conference regarding expert disclosure (EM) | 0.10 | |
| 06/05/2017 | JW | Email to expert regarding case status, next steps | 0.10 | |
| 06/05/2017 | JW | Outline deposition transcript of Riley | 1.50 | |

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 06/05/2017 | EM | Conference regarding expert disclosure (JW) | 0.10 | |
| 06/05/2017 | JW | Review prior expert disclosure | 0.20 | No Charge |
| 06/06/2017 | JW | Review court referral of motion to compel | 0.10 | |
| 06/06/2017 | EM | Review documents from court | 0.10 | No Charge |
| 06/06/2017 | GBF | Telephone call to court clerk regarding status of motion for leave to file reply in support of objection to magistrate's order | 0.10 | |
| 06/07/2017 | JW | Email to expert regarding discovery status, next steps | 0.30 | |
| 06/07/2017 | JW | Outline deposition transcript of client | 0.30 | |
| 06/07/2017 | JW | Email to client regarding REDACTED | 0.20 | |
| 06/08/2017 | JW | Review court order | 0.10 | |
| 06/09/2017 | JW | Conference regarding next steps (EM) | 0.40 | |
| 06/09/2017 | JW | Email to expert regarding next steps | 0.30 | |
| 06/09/2017 | JW | Review Lima deposition for references to issues relevant to expert report | 0.70 | |
| 06/09/2017 | EM | Conference regarding strategy regarding status conference, motions, next steps (JW) | 0.40 | |
| 06/09/2017 | EM | Continue to plan status conference | 0.10 | |
| 06/09/2017 | ASC | Legal research regarding admissibility of expert testimony as evidence of disparate treatment discrimination | 0.90 | |
| 06/12/2017 | JW | Review Lima and Butler depositions regarding relevant passages for expert | 0.70 | |
| 06/12/2017 | JW | Email to client regarding REDACTED | 0.10 | |
| 06/12/2017 | EM | Prepare for court appearance regarding status, motions | 1.50 | |
| 06/12/2017 | EM | Email to client | 0.10 | |
| 06/12/2017 | EM | Prepare for court appearance regarding expert issue | 0.80 | |
| 06/12/2017 | EM | Travel to and from Federal Court | 0.70 | |
| 06/12/2017 | EM | Court appearance regarding status conference | 0.50 | |
| 06/12/2017 | EM | Telephone call to expert | 0.40 | |
| 06/12/2017 | EM | Emails from and to expert | 0.20 | |
| 06/12/2017 | JW | Court appearance regarding status conference | 0.50 | No Charge |
| 06/12/2017 | JW | Prepare for court appearance regarding objections to magistrate judge order | 2.80 | No Charge |
| 06/12/2017 | JW | Travel to and from court hearing | 0.70 | No Charge |
| 06/13/2017 | JW | Review Butler, Christiansen, McGinn depositions for relevant information for expert | 1.70 | |
| 06/13/2017 | JW | Review notes on status conference from court, calendar ruling | 0.20 | |
| 06/13/2017 | EM | Review two orders from court clerk | 0.20 | |
| 06/14/2017 | JW | Review depositions, prepare email to expert regarding relevant passages and review of depositions | 0.20 | |
| 06/14/2017 | EM | Research regarding 30 b6 deposition issues | 0.60 | |
| 06/14/2017 | EM | Prepare for deposition of 30 b6 witness | 0.40 | |
| 06/14/2017 | EM | Review documents from expert (for 30 b6 deposition) | 0.20 | |
| 06/14/2017 | EM | Review documents from prior depositions (for 30 b6 deposition) | 0.30 | |
| 06/15/2017 | JW | Email to opposing counsel regarding open 30(b)(6) deposition issue | 0.20 | |
| 06/15/2017 | EM | Emails from and to client. | 0.10 | |
| 06/15/2017 | JW | Conference regarding defendant's opposition to providing documents regarding 30(b)(6) topics (EM) | 0.10 | |
| 06/15/2017 | EM | Email to opposing attorney regarding 30(b)(6) issue. | 0.20 | |
| 06/15/2017 | EM | Analyze 30 (b)(6) issue. | 0.10 | |
| 06/15/2017 | EM | Conference regarding defendant's opposition to providing documents regarding 30(b)(6) topics (JW) | 0.10 | |
| 06/15/2017 | EM | Prepare for deposition of 30(b)(6) witness. | 1.40 | |
| 06/15/2017 | JW | Conference regarding open issue regarding 30(b)(6) deposition (EM) | 0.10 | No Charge |

| 06/15/2017 | EM | Conference regarding open issue regarding 30(b)(6) deposition (JW) | 0.10 | No Charge |
| 06/16/2017 | JW | Research regarding reply in support of 3d motion to compel | 0.60 | |
| 06/16/2017 | EM | Email to expert. | 0.20 | |
| 06/16/2017 | JW | Analyze proposed 30(b)(6) deposition questions | 0.20 | |
| 06/16/2017 | EM | Prepare for deposition of 30(b)(6) witness - topic 6 part 1 | 0.70 | |
| 06/16/2017 | EM | Prepare for deposition of 30(b)(6) witness - topic 6, topics 9 to 10 | 0.50 | |
| 06/16/2017 | EM | Prepare for deposition of 30(b)(6) witness - topic 6 part 2 | 1.40 | |
| 06/19/2017 | JW | Email correspondence with opposing attorney regarding 30(b)(6) deposition | 0.10 | |
| 06/19/2017 | JW | Review court order | 0.10 | |
| 06/19/2017 | EM | Emails from and to opposing attorney. | 0.10 | |
| 06/19/2017 | JW | Analyze 30(b)(6) deposition questions | 0.30 | |
| 06/19/2017 | GBF | Email to court clerk regarding ruling on Motion for Leave to File Reply in Support of Objection to Magistrate Judge's Order | 0.10 | |
| 06/20/2017 | JW | Review opposition to 2d motion to compel, outlining reply | 0.90 | |
| 06/20/2017 | JW | Email to expert regarding status | 0.10 | |
| 06/20/2017 | EM | Analyze 30(b)(6) issues. | 0.10 | |
| 06/20/2017 | JW | Telephone call to expert regarding status | 0.10 | |
| 06/20/2017 | EM | Review documents from expert. | 0.20 | |
| 06/20/2017 | JW | Research regarding scope of 30(b)(6) depositions | 0.80 | |
| 06/20/2017 | JW | Review Lima deposition for cites for 30(b)(6) deposition | 0.50 | |
| 06/20/2017 | GBF | Analyze client deposition transcript for errata | 0.70 | |
| 06/20/2017 | GBF | Telephone call to court clerk regarding status of Motion for Leave to File Reply in Support of Objection to Magistrate Judge's Order | 0.10 | |
| 06/20/2017 | JW | Review suggested questions for 30(b)(6) deposition | 0.10 | |
| 06/20/2017 | JW | Review Lima deposition for cites for 30(b)(6) deposition | 0.10 | |
| 06/20/2017 | JW | Conference regarding deposition research (EM) | 0.10 | No Charge |
| 06/20/2017 | EM | Conference regarding deposition research (JW) | 0.10 | No Charge |
| 06/21/2017 | GBF | Email to client          REDACTED | 0.10 | |
| 06/21/2017 | GBF | Analyze client deposition transcript for errata | 0.50 | |
| 06/21/2017 | JW | Review Lima deposition for issues related to 30(b)(6) deposition; | 0.20 | |
| 06/25/2017 | EM | Review documents for deposition preparation | 0.70 | |
| 06/25/2017 | EM | Prepare for deposition of Rule 30 (b)(6) designee | 2.60 | |
| 06/26/2017 | JW | Conference regarding strategy regarding response to MTC opp. (EM) | 0.10 | |
| 06/26/2017 | EM | Conference regarding strategy regarding next steps regarding 30(b)(6) deposition (JW) | 0.20 | |
| 06/26/2017 | EM | Conference regarding strategy regarding reply in support of 2d motion to compel (JW) | 0.10 | |
| 06/26/2017 | JW | Analyze deposition results and conference regarding results (EM) | 0.20 | |
| 06/26/2017 | JW | Conference regarding strategy regarding reply in support of 2d motion to compel (EM); | 0.10 | |
| 06/26/2017 | EM | Review documents from court clerk (orders) (2) | 0.20 | |
| 06/26/2017 | EM | Conference regarding strategy regarding response to MTC opp. (JW) | 0.10 | |
| 06/26/2017 | EM | Review documents from deposition. | 0.20 | |
| 06/26/2017 | EM | Analyze deposition results and conference regarding results (JW) | 0.20 | |
| 06/26/2017 | EM | Take deposition of G. Smith | 2.60 | |
| 06/26/2017 | GBF | Email to court clerk regarding status of motion for leave to file reply | 0.10 | |
| 06/26/2017 | JW | Multiple emails from and to expert regarding status | 0.20 | |

| 06/26/2017 | JW | Attend 30 (b)(6) deposition | 1.00 | |
| 06/26/2017 | JW | Review court order | 0.10 | |
| 06/26/2017 | JW | Conference regarding strategy regarding next steps regarding 30(b)(6) deposition (EM) | 0.20 | |
| 06/27/2017 | JW | Conference regarding strategy regarding argument in reply (EM) | 0.10 | |
| 06/27/2017 | EM | Conference regarding strategy regarding argument in reply (JW) | 0.10 | |
| 06/27/2017 | EM | Emails from and to expert. | 0.20 | |
| 06/27/2017 | EM | Review documents from court (order.) | 0.10 | |
| 06/27/2017 | JW | Review court order regarding schedule | 0.10 | |
| 06/27/2017 | JW | Draft reply in support of motion to compel | 1.00 | |
| 06/27/2017 | JW | Multiple emails from expert regarding schedule, next steps, documents | 0.40 | |
| 06/27/2017 | EM | Emails from and to expert. | 0.10 | No Charge |
| 06/28/2017 | JW | Review opposition to motion to compel for cases to be researched/distinguished | 0.20 | |
| 06/28/2017 | JW | Draft reply | 0.60 | |
| 06/28/2017 | JW | Email from expert regarding status | 0.10 | |
| 06/28/2017 | JW | Conference regarding research issues (PB) | 0.10 | No Charge |
| 06/28/2017 | ASC | Review caselaw cited in Defendant's Opposition to Motion to Compel, including drafting memorandum regarding: same | 0.70 | No Charge |
| 06/28/2017 | ASC | Review 6.2.17 Memorandum in Support of Motion to Compel & Defendant's Opposition to same | 0.50 | No Charge |
| 06/28/2017 | ASC | Conference regarding research issues (JW) | 0.10 | No Charge |
| 06/29/2017 | JW | Conference regarding objection to magistrate judge order regarding redacted documents (EM) | 0.40 | |
| 06/29/2017 | EM | Outline objections. | 1.70 | |
| 06/29/2017 | EM | Conference regarding strategy regarding potential objection (JW) | 0.40 | |
| 06/29/2017 | EM | Analyze grounds for objection to magistrate judge ruling | 0.50 | |
| 06/29/2017 | JW | Draft reply in support of third motion to compel | 2.50 | |
| 06/29/2017 | ASC | Additional caselaw research for Motion to Compel Reply Brief, including whether statistical analysis is relevant in disparate treatment cases, and whether employer compliance with EEOC Guidelines, 29 CFR Part 16, is discoverable in disparate treatment cases | 0.80 | |
| 06/29/2017 | ASC | Review remaining caselaw in Defendant's Opposition to Motion to Compel | 1.60 | |
| 06/29/2017 | DR | Conference regarding strategy regarding discovery ruling appeal (EM, JW) | 0.10 | No Charge |
| 06/29/2017 | EM | Conference regarding objection to magistrate judge order regarding redacted documents (JW, DR) | 0.10 | No Charge |
| 06/29/2017 | JW | Conference regarding objection to magistrate judge order regarding redacted documents (EM, DR) | 0.10 | No Charge |
| 06/29/2017 | ASC | Review file materials to become familiar with facts of case | 0.70 | No Charge |
| 06/30/2017 | JW | Draft reply in support of third motion to compel | 3.50 | |
| 06/30/2017 | ASC | Conference regarding objection to magistrate's order (JW) | 0.30 | No Charge |
| 06/30/2017 | JW | Multiple conferences regarding objection to magistrate judge order on second motion to compel (ASC) | 0.30 | No Charge |
| 06/30/2017 | ASC | Review case cited by Defendant to distinguish for Reply to Defendant's Opposition to Motion to Compel | 0.50 | No Charge |

**79.20**

**Expenses**

| | | |
|---|---|---:|
| 04/26/2017 | Transcript - Deposition of Kevin Butler | 483.00 |
| 06/21/2017 | Breakaway delivery to US District Court | 10.50 |
| 06/26/2017 | Transcript - Deposition of George Smith | 290.50 |
| 06/27/2017 | Overnight FedEx to Joel Wiesen/Personnel Research | 56.23 |
| 06/30/2017 | Lexis | 104.29 |
| 06/30/2017 | Photocopying | 4.50 |
| 07/10/2017 | Postage | 18.81 |
| 07/19/2017 | Transcript of Motion Hearing for use in drafting objection | 151.25 |
| | **Total Expenses** | **$1,119.08** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
DR - Senior Partner Dahlia Rudavsky
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
ASC - Part-Time Associate Wells Wilkinson (to 6/9/17), Patrick Banfield (from 6/10/17)
WW - Part-Time Associate Wells Wilkinson (to 6/9/17)
PB - Part-Time Associate Patrick Banfield (from 6/10/17)

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Date:** 8/24/2017
**File Number:** 0042/001
**Invoice Number:** 2830

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 07/03/2017 | ASC | Research regarding relevancy of statistical evidence in disparate treatment cases | 0.40 | |
| 07/03/2017 | ASC | Begin research for federal cases regarding extent of document production, failure to take preventive measures as evidence of discrimination | 0.70 | |
| 07/04/2017 | EM | Review and edit, and revise, reply to Motion to Compel | 1.40 | |
| 07/05/2017 | EM | Revise objection of Motion to Compel | 1.40 | |
| 07/05/2017 | EM | Conference regarding strategy regarding Reply, Objection on Motion to Compel (JW) | 0.20 | |
| 07/05/2017 | JW | Emails from and to opposing attorney regarding position with respect to motion to file reply. | 0.10 | |
| 07/05/2017 | JW | Draft objection to Magistrate Judge's June 22 order. | 3.50 | |
| 07/05/2017 | JW | Conference regarding strategy regarding Reply to Motion to Compel (EM) | 0.20 | |
| 07/05/2017 | GBF | Research regarding article regarding Federal Rules amendment | 0.20 | |
| 07/05/2017 | JW | Conference regarding research tasks (PB) | 0.20 | No Charge |
| 07/05/2017 | JW | Review article regarding new discovery standards | 0.10 | No Charge |
| 07/05/2017 | JW | Revise Reply in Support of 3d Motion to Compel | 2.50 | No Charge |
| 07/06/2017 | EM | Legal research regarding Reply - proportionality issue. | 0.40 | |
| 07/06/2017 | EM | Revise Objection and shorten. | 1.30 | |
| 07/06/2017 | EM | Revise Reply and shorten. | 1.20 | |
| 07/06/2017 | EM | Telephone call to expert. | 0.20 | |
| 07/06/2017 | JW | Draft Objection to Magistrate Judge's June 22 Order | 2.80 | |
| 07/06/2017 | JW | Emails from and to opposing attorney per Rule 7.1 regarding Objection. | 0.20 | |
| 07/06/2017 | EM | Legal research regarding Reply - proportionality issue | 0.70 | No Charge |
| 07/06/2017 | JW | Revise Reply in Support of 3d Motion to Compel | 2.50 | No Charge |
| 07/06/2017 | ASC | Further research regarding failure to take preventive measures against discrimination itself can be evidence of discrimination | 0.40 | |
| 07/06/2017 | ASC | Research of federal cases regarding redaction as disfavored | 0.90 | |
| 07/06/2017 | ASC | Research all federal cases failure to permit discovery of comparator identities/info as "contrary to law" | 0.60 | |
| 07/06/2017 | ASC | Research 1st Circuit and D. Mass cases regarding need for broad discovery of comparator info and/or personnel file | 0.40 | |
| 07/06/2017 | ASC | Research regarding scope of discovery permitted of possible comparators | 0.80 | |
| 07/06/2017 | ASC | Further research of sensitive personal information of non-parties disclosed in discovery | 0.40 | |
| 07/07/2017 | EM | Conferences regarding strategy regarding expert questions, issues (JW) | 0.80 | |

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|--|
| 07/07/2017 | EM | Review documents from expert. | 0.20 | |
| 07/07/2017 | EM | Email to expert outlining issues. | 0.50 | |
| 07/07/2017 | EM | Email to expert. | 0.20 | |
| 07/07/2017 | EM | Revise Reply. | 0.20 | |
| 07/07/2017 | EM | Review documents from court (2 orders). | 0.10 | |
| 07/07/2017 | JW | Review Order regarding motion to file Reply. | 0.10 | |
| 07/07/2017 | JW | Research regarding proportionality factors. | 0.60 | |
| 07/07/2017 | JW | Two conferences regarding strategy regarding (multiple) expert witness topics (EM) | 0.80 | |
| 07/07/2017 | JW | Revise Reply in Support of 3d Motion to Compel, prepare for filing, refile Reply | 1.50 | No Charge |
| 07/10/2017 | EM | Email from expert (2) | 0.20 | |
| 07/10/2017 | EM | Telephone call to opposing attorney regarding expert. | 1.00 | |
| 07/10/2017 | JW | Emails from and to client regarding          REDACTED | 0.20 | |
| 07/10/2017 | JW | Emails from and to defendant regarding request for extension. | 0.30 | |
| 07/10/2017 | JW | Conference regarding upcoming hearing (EM) | 0.10 | No Charge |
| 07/10/2017 | JW | Conference regarding strategy regarding request for extension from defendant. (EM) | 0.10 | No Charge |
| 07/10/2017 | EM | Conference regarding strategy regarding extension (JW) | 0.10 | No Charge |
| 07/10/2017 | EM | Conference regarding motion hearing (JW) | 0.10 | No Charge |
| 07/10/2017 | EM | Begin to prepare for motion to compel hearing | 0.40 | No Charge |
| 07/11/2017 | JW | Draft statement for Wiesen acknowledging Stipulated Protective Order | 0.20 | No Charge |
| 07/11/2017 | JW | Telephone call from expert | 0.10 | No Charge |
| 07/11/2017 | EM | Analyze questions from expert and draft responses. | 0.20 | |
| 07/11/2017 | EM | Prepare for court appearance regarding motion argument. | 1.40 | |
| 07/12/2017 | JW | Conference regarding strategy regarding motion hearing (EM) | 0.30 | |
| 07/12/2017 | JW | Research regarding EEOC Guidelines | 0.10 | |
| 07/12/2017 | EM | Prepare for motion hearing. | 2.40 | |
| 07/12/2017 | EM | Travel to and from motion hearing. | 0.60 | |
| 07/12/2017 | EM | Court appearance regarding motion hearing. | 0.90 | |
| 07/12/2017 | EM | Conference regarding strategy regarding motion hearing (JW) | 0.30 | |
| 07/13/2017 | JW | Review court orders | 0.20 | |
| 07/13/2017 | JW | Email from expert | 0.10 | |
| 07/13/2017 | EM | Email from expert and follow up. | 0.20 | |
| 07/13/2017 | EM | Conference regarding court order on second motion to compel (JW) | 0.10 | No Charge |
| 07/13/2017 | JW | Conference regarding court order on second motion to compel (EM) | 0.10 | No Charge |
| 07/13/2017 | JW | Conference regarding request from expert (EM) | 0.10 | No Charge |
| 07/13/2017 | EM | Conference regarding request from expert (JW) | 0.10 | No Charge |
| 07/14/2017 | EM | Email from expert. | 0.10 | |
| 07/14/2017 | EM | Review documents from expert. | 0.20 | |
| 07/14/2017 | JW | Emails from and to expert regarding topics of report | 0.40 | |
| 07/14/2017 | JW | Conference regarding inquiries from expert (EM) | 0.10 | No Charge |
| 07/14/2017 | EM | Conference regarding inquiries from expert (JW) | 0.10 | No Charge |
| 07/17/2017 | JW | Email from expert | 0.10 | |
| 07/17/2017 | JW | Conference regarding strategy regarding expert (EM) | 0.50 | |
| 07/17/2017 | JW | Review comparator documents, prepare, revise email to expert regarding salient portions | 0.80 | |
| 07/17/2017 | EM | Conference regarding strategy regarding expert, objection (JW) | 0.50 | |
| 07/17/2017 | JW | Conference regarding strategy regarding expert, objection to magistrate decision on motion to compel (EM) | 0.60 | No Charge |

| Date | Initials | Description | Hours | Charge |
|---|---|---|---|---|
| 07/17/2017 | EM | Conference regarding strategy regarding expert, objection to magistrate decision on motion to compel (JW) | 0.60 | No Charge |
| 07/17/2017 | JW | Email from expert regarding scope of report | 0.10 | |
| 07/18/2017 | GBF | Research regarding Judge Casper rulings regarding expert witnesses | 1.10 | |
| 07/18/2017 | EM | Telephone call from expert | 0.40 | |
| 07/18/2017 | EM | Emails from and to expert | 0.50 | |
| 07/18/2017 | EM | Draft issues for expert to address | 1.20 | |
| 07/18/2017 | EM | Legal research regarding admissibility of similar expert testimony | 0.30 | |
| 07/18/2017 | JW | Conference regarding strategy regarding topics for expert disclosure (EM) | 0.50 | |
| 07/18/2017 | JW | Draft Objection to court decision on 2d Motion to Compel | 1.00 | |
| 07/18/2017 | EM | Conference regarding strategy regarding expert issues (JW) | 0.50 | |
| 07/18/2017 | JW | Conference regarding research issue (GBF) | 0.10 | No Charge |
| 07/18/2017 | GBF | Conference regarding research issue (JW) | 0.10 | No Charge |
| 07/19/2017 | EM | Telephone call from expert. | 0.10 | |
| 07/20/2017 | ASC | Conference regarding deposition summaries (JW) | 0.30 | No Charge |
| 07/20/2017 | EM | Conference regarding strategy regarding extension (JW) | 0.10 | No Charge |
| 07/20/2017 | EM | Review documents from court - orders | 0.10 | |
| 07/20/2017 | EM | Emails from and to expert | 0.20 | |
| 07/20/2017 | JW | Draft Objection regarding second motion to compel, research regarding same | 3.70 | |
| 07/20/2017 | JW | Review new docket entries | 0.20 | |
| 07/20/2017 | JW | Conferences regarding summarizing depositions (PB) | 0.30 | No Charge |
| 07/20/2017 | JW | Conference regarding strategy regarding extending disclosure deadline (EM) | 0.10 | No Charge |
| 07/20/2017 | ASC | Draft summary of Kimberli Bettencourt's deposition. | 1.70 | |
| 07/20/2017 | ASC | Draft summary of Francis McGinn's deposition. | 2.60 | |
| 07/20/2017 | ASC | Draft summary of Christine Rebelo's deposition. | 2.70 | |
| 07/21/2017 | ASC | Conference regarding research (JW) | 0.10 | No Charge |
| 07/21/2017 | EM | Conference regarding strategy regarding deadlines, conference (JW) | 0.20 | |
| 07/21/2017 | EM | Review and analyze expert draft report | 0.30 | |
| 07/21/2017 | EM | Conference regarding strategy regarding expert report (JW) | 0.50 | |
| 07/21/2017 | JW | Conference regarding expert report (EM) | 0.50 | |
| 07/21/2017 | JW | Conferences regarding strategy regarding case deadlines, rule 7.1 conference (EM) | 0.20 | |
| 07/21/2017 | EM | Telephone call to expert | 0.60 | |
| 07/21/2017 | JW | Emails to and from opposing attorney regarding deadline for expert disclosures | 0.20 | |
| 07/21/2017 | JW | Revise, draft Objection regarding second motion to compel | 1.00 | |
| 07/21/2017 | JW | Emails to and from opposing attorney regarding Objection to ruling on second motion to compel | 0.20 | |
| 07/21/2017 | JW | Emails from and to expert regarding client's application file, review document production | 0.30 | |
| 07/21/2017 | JW | Review drafts of expert report | 0.60 | |
| 07/21/2017 | EM | Review and edit memorandum in support of Objection | 0.40 | |
| 07/21/2017 | JW | Conference regarding research tasks (PB) | 0.10 | No Charge |
| 07/21/2017 | JW | Conference regarding expert report (EM) | 0.10 | No Charge |
| 07/21/2017 | EM | Conference regarding expert report (JW) | 0.10 | No Charge |
| 07/21/2017 | ASC | Draft summary of William Christiansen's deposition. | 3.20 | |
| 07/21/2017 | ASC | Research regarding discoverability of impeachment evidence and discovery related to damages | 1.70 | |
| 07/23/2017 | JW | Email to expert regarding comments on report | 0.40 | |

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 07/23/2017 | EM | Telephone call to expert | 0.40 | |
| 07/23/2017 | JW | Review documents from expert | 0.30 | |
| 07/23/2017 | EM | Analyze expert report draft | 0.70 | |
| 07/24/2017 | EM | Research regarding issues and questions raised by expert. | 0.60 | |
| 07/24/2017 | JW | Emails to and from expert regarding latest drafts of expert report | 0.40 | |
| 07/24/2017 | EM | Email to expert regarding report. | 0.80 | |
| 07/24/2017 | EM | Conference regarding strategy regarding expert report (JW) | 0.70 | |
| 07/24/2017 | JW | Review and edit expert report | 0.60 | |
| 07/24/2017 | JW | Conference regarding strategy regarding expert report (EM) | 0.70 | |
| 07/24/2017 | JW | Review drafts of expert report | 1.40 | |
| 07/24/2017 | EM | Analyze expert report. | 0.10 | |
| 07/24/2017 | JW | Revise objection to MJ order on second motion to compel | 0.60 | No Charge |
| 07/25/2017 | ASC | Conference regarding research (JW) | 0.20 | No Charge |
| 07/25/2017 | EM | Conferences regarding Objection (JW) | 0.30 | |
| 07/25/2017 | EM | Conference regarding strategy regarding expert report (JW) | 0.10 | |
| 07/25/2017 | JW | Conference regarding strategy regarding expert report (EM) | 0.10 | |
| 07/25/2017 | JW | Conferences regarding Objection (EM) | 0.30 | |
| 07/25/2017 | JW | Emails from and to opposing attorney regarding deposition scheduling | 0.40 | |
| 07/25/2017 | JW | Review report | 0.50 | |
| 07/25/2017 | JW | Telephone call to expert regarding report | 0.30 | |
| 07/25/2017 | JW | Emails from and to expert regarding production of report | 0.40 | |
| 07/25/2017 | EM | Review and analyze expert report. | 0.90 | |
| 07/25/2017 | EM | Review and edit and revise objection. | 0.70 | |
| 07/25/2017 | JW | Review and edit report | 0.30 | No Charge |
| 07/25/2017 | JW | Conference regarding possible research task (PB) | 0.20 | No Charge |
| 07/25/2017 | EM | Research regarding objection. | 0.60 | No Charge |
| 07/25/2017 | JW | Research regarding Objection regarding second motion to compel, revise objection accordingly | 1.40 | No Charge |
| 07/25/2017 | JW | Revise Objection | 0.60 | No Charge |
| 07/26/2017 | JW | Telephone call to expert | 0.20 | |
| 07/26/2017 | JW | Email to opposing attorney enclosing expert report | 0.10 | |
| 07/26/2017 | JW | Draft response to interrogatories regarding expert report, prepare for serving with report | 0.40 | |
| 07/26/2017 | JW | Research regarding legal authority regarding evidence of untruthfulness | 0.60 | |
| 07/26/2017 | JW | Telephone call to expert regarding report | 0.10 | |
| 07/26/2017 | JW | Review draft of expert report | 0.10 | |
| 07/26/2017 | JW | Revise, review and edit Objection, prepare for filing, file | 0.60 | No Charge |
| 07/26/2017 | ASC | Research regarding persisting with false or untruthful information as evidence of pretext | 1.50 | |
| 07/27/2017 | ASC | Complete drafting summary of William Christiansen's deposition. | 1.50 | No Charge |
| 07/27/2017 | ASC | Draft summary of Kevin Butler's deposition. | 3.10 | |
| 07/27/2017 | ASC | Research regarding persisting with false or untruthful information as evidence of pretext. | 0.30 | |
| 07/28/2017 | ASC | Conference regarding research (JW) | 0.10 | No Charge |
| 07/28/2017 | JW | Conference regarding strategy regarding settlement (EM) | 0.10 | |
| 07/28/2017 | EM | Conferences regarding strategy regarding settlement (JW) | 0.10 | |
| 07/28/2017 | JW | Conference regarding research tasks (PB) | 0.10 | No Charge |
| 07/28/2017 | JW | Review response to plaintiff's Objection, outline plaintiff's and defendant's arguments regarding Objection to Magistrate's redaction order | 0.70 | No Charge |
| 07/28/2017 | ASC | Continue drafting summary of Kevin Butler deposition. | 1.80 | No Charge |

| 8/24/2017 | | 0042/001 | Orlando Riley | | Page:5 |
|---|---|---|---|---|---|

| 07/28/2017 | ASC | Distinguish authority cited in Defendant's Response to Plaintiff's Objection to Magistrate's Order Regarding Redactions to Certain Documents from client's matter. | 1.60 | |
|---|---|---|---|---|
| 07/28/2017 | JW | Review legal authority regarding disclosure of comparators | 0.10 | No Charge |
| 07/31/2017 | JW | Review legal authority regarding defendant's response to objection, review memorandum of law regarding same | 0.90 | No Charge |
| 07/31/2017 | JW | Analyze arguments for Reply | 0.50 | No Charge |
| | | | **100.30** | |

**Expenses**

| 07/31/2017 | Copying | 7.70 |
|---|---|---|
| 07/31/2017 | Lexis | 136.21 |
| 07/31/2017 | Postage | 0.67 |
| 08/17/2017 | Deposition of John Flynn - Shea Court Reporting | 280.00 |
| **Total Expenses** | | **$424.58** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
ASC - Part-Time Associate Patrick Banfield
PB - Part-Time Associate Patrick Banfield

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**                       **Date:**           9/21/2017
60 Slocum Farm Dr.                    **File Number:**     0042/001
Dartmouth MA 02747                  **Invoice Number:**  2831


**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 08/01/2017 | JW | Emails from and to client regarding  REDACTED | 0.20 | No Charge |
| 08/01/2017 | ASC | Complete review and memo outlining cases of legal authority cited in Defendant's Response to Plaintiff's Objection to Magistrate's Order Regarding Redactions to Certain Documents. | 1.10 | No Charge |
| 08/02/2017 | JW | Review and edit amended deposition notice | 0.10 | |
| 08/03/2017 | ASC | Conference regarding research for reply (JW) | 0.10 | No Charge |
| 08/03/2017 | EM | Review pleadings from opposing attorney - opposition to "redactions" motion to compel | 0.30 | |
| 08/03/2017 | EM | Conference regarding strategy regarding reply brief (redactions) (JW) | 0.60 | |
| 08/03/2017 | JW | Conference regarding strategy regarding reply in support of objection regarding redactions (EM) | 0.60 | |
| 08/03/2017 | JW | Research regarding comparator evidence | 1.00 | |
| 08/03/2017 | JW | Conference regarding additional research for reply regarding objection (PB) | 0.10 | No Charge |
| 08/03/2017 | ASC | Continue drafting summary of Kevin Butler deposition. | 0.60 | |
| 08/03/2017 | ASC | Draft memo summarizing relevant cases. | 2.10 | No Charge |
| 08/03/2017 | ASC | Review and research all federal caselaw regarding comparator names/identities discoverable | 2.00 | |
| 08/03/2017 | ASC | Review and research all federal caselaw regarding importance of comparator testimony to assess disparate treatment; Draft memo summarizing relevant cases. | 1.90 | |
| 08/03/2017 | JW | Outline reply arguments in support of objection | 2.00 | No Charge |
| 08/04/2017 | JW | Review legal authority regarding comparator evidence | 0.50 | |
| 08/04/2017 | ASC | Continue drafting summary of Kevin Butler deposition. | 3.10 | |
| 08/04/2017 | ASC | Review and research all federal caselaw regarding failure to hire with applicants as comparators | 1.50 | |
| 08/04/2017 | ASC | Draft memo regarding research and citations to relevant cases. | 2.00 | No Charge |
| 08/04/2017 | JW | Draft reply in support of objection | 2.40 | No Charge |
| 08/07/2017 | JW | Review legal authority regarding comparator evidence | 0.50 | |
| 08/07/2017 | JW | Draft reply in support of objection to order on redactions | 2.70 | |
| 08/08/2017 | EM | Review pleadings from opposing attorney regarding Opposition | 0.20 | |
| 08/08/2017 | EM | Outline draft Reply | 0.80 | |
| 08/08/2017 | JW | Draft, research regarding, reply in support of objection regarding order on redactions | 5.50 | |
| 08/09/2017 | GBF | Legal research regarding comparator evidence for reply in support of plaintiff's objection to magistrate's order regarding redaction | 2.40 | |
| 08/09/2017 | EM | Revise Reply--redactions issue | 1.40 | |

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 08/09/2017 | JW | Emails to and from opposing attorney regarding motion for leave to file reply | 0.20 | |
| 08/09/2017 | JW | Research regarding various issues in reply in support of objection to order on redactions | 0.80 | |
| 08/09/2017 | GBF | Review research questions in reply in support of plaintiff's objection to magistrate's order regarding redaction | 0.20 | No Charge |
| 08/09/2017 | GBF | Review and edit reply in support of plaintiff's objection to magistrate's order regarding redaction | 0.50 | No Charge |
| 08/09/2017 | JW | Revise reply | 2.20 | No Charge |
| 08/10/2017 | ASC | Conferences regarding research (JW) | 0.30 | No Charge |
| 08/10/2017 | EM | Legal research regarding one-sided discovery for Reply | 0.40 | |
| 08/10/2017 | EM | Review and edit Reply | 0.40 | |
| 08/10/2017 | JW | Conference regarding reply (EM) | 0.40 | |
| 08/10/2017 | JW | Research regarding various issues in reply | 0.60 | |
| 08/10/2017 | EM | Conference regarding strategy regarding Reply(JW) | 0.40 | |
| 08/10/2017 | ASC | Review all federal caselaw for cases regarding parties' obligation to produce in discovery all information on an issue, not one party's limited and one-sided information on that issue. | 4.60 | |
| 08/10/2017 | ASC | Draft summary of Kevin Butler's deposition. | 2.00 | |
| 08/10/2017 | JW | Revise reply | 1.10 | No Charge |
| 08/10/2017 | JW | Conferences regarding legal research (PB) | 0.30 | No Charge |
| 08/11/2017 | ASC | Draft summary of Kevin Butler's deposition. | 0.80 | |
| 08/11/2017 | ASC | Review and analyze Bobo v UPS case regarding district court's clear error in denying comparator information | 1.90 | |
| 08/11/2017 | ASC | Draft summary of Christine Pecevich's deposition. | 1.50 | |
| 08/11/2017 | ASC | Review all federal caselaw for cases with similar rulings as Bobo case | 1.00 | |
| 08/11/2017 | ASC | Draft memo regarding relevant cases | 1.00 | No Charge |
| 08/14/2017 | EM | Draft reply section (summary of argument) | 1.00 | |
| 08/14/2017 | EM | Conference regarding strategy regarding arguments in Reply (JW) | 0.30 | |
| 08/14/2017 | EM | Revise Reply | 0.80 | |
| 08/14/2017 | JW | Email from opposing counsel regarding deposition scheduling, new motion | 0.10 | |
| 08/14/2017 | JW | Conference regarding strategy regarding arguments in Reply (EM) | 0.30 | |
| 08/14/2017 | JW | Legal research regarding reply in support of objection to order regarding redactions | 0.50 | |
| 08/14/2017 | JW | Revise, review and edit reply | 4.00 | |
| 08/14/2017 | JW | Draft motion for leave to file reply | 0.30 | |
| 08/15/2017 | GBF | Telephone call from client | 0.10 | |
| 08/15/2017 | EM | Review and edit and revise Reply | 1.10 | |
| 08/15/2017 | JW | Review new motion to amend answer | 0.20 | |
| 08/15/2017 | JW | Draft reply in support of objection regarding interrogatories | 4.00 | |
| 08/15/2017 | JW | Conference regarding reply in support of objection regarding redactions (EM) | 0.40 | |
| 08/15/2017 | EM | Conference regarding reply in support of objection regarding redactions (JW) | 0.40 | |
| 08/15/2017 | GBF | Prepare notes from call with client | 0.10 | No Charge |
| 08/15/2017 | JW | Revise reply in support of objection regarding redactions | 0.50 | No Charge |
| 08/16/2017 | ASC | Conference regarding research for reply (JW) | 0.10 | No Charge |
| 08/16/2017 | EM | Review documents from Attorney Boodoo--new disclosures | 0.20 | |
| 08/16/2017 | EM | Revise Reply (interrogatory issue) | 0.70 | |
| 08/16/2017 | EM | Revise Reply--redactions issue | 2.60 | |
| 08/16/2017 | EM | Prepare for deposition of Flynn | 3.50 | |
| 08/16/2017 | JW | Draft, revise reply in support of objection regarding interrogatories | 1.80 | |

| 08/16/2017 | JW | Emails to and from opposing attorney regarding motion to file reply | 0.20 | |
| 08/16/2017 | JW | Conference regarding research for reply in support of objection regarding interrogatories (PB) | 0.10 | No Charge |
| 08/16/2017 | JW | Conferences regarding Reply redactions issue (EM) | 0.40 | No Charge |
| 08/16/2017 | JW | Revise reply in support of objection regarding redactions, prepare exhibits | 2.00 | No Charge |
| 08/16/2017 | EM | Conference regarding and review emails regarding protective order issue (JW) | 0.40 | No Charge |
| 08/17/2017 | EM | Prepare for deposition of Flynn | 1.30 | |
| 08/17/2017 | EM | Take deposition of Flynn | 2.70 | |
| 08/17/2017 | EM | Conference with opposing attorney regarding scheduling issues | 0.10 | |
| 08/17/2017 | EM | Analyze defendant's Motion to Amend | 0.20 | |
| 08/17/2017 | EM | Conference regarding strategy regarding Opposition to Motion to Amend (JW) | 0.70 | |
| 08/17/2017 | JW | Revise, review and edit, send email to expert regarding bill | 0.30 | |
| 08/17/2017 | JW | Revise reply, motion to file reply in support of objection to order regarding interrogatories | 1.20 | |
| 08/17/2017 | JW | Conference regarding strategy regarding Opposition to Motion to Amend (EM) | 0.70 | |
| 08/17/2017 | JW | Legal research regarding attorney client privilege, parties obligations for diligence in discovery | 1.00 | |
| 08/17/2017 | ASC | Draft memo regarding relevant federal cases on due diligence in discovery and attorney-client privilege issues. | 2.10 | No Charge |
| 08/17/2017 | ASC | Draft summary of Christine Pecevich's deposition. | 1.60 | |
| 08/17/2017 | ASC | Research federal caselaw regarding attorney-client privilege not protecting surrounding circumstances of a communication or creation of document. | 1.70 | |
| 08/17/2017 | ASC | Research federal caselaw regarding duty of parties' to exercise due diligence in responding to discovery. | 1.30 | |
| 08/17/2017 | JW | Emails from and to opposing attorney regarding inadvertent filing of protected materials | 0.40 | No Charge |
| 08/17/2017 | JW | Telephone call to court clerk regarding inadvertent filing of protected materials | 0.10 | No Charge |
| 08/17/2017 | JW | Draft motion to seal and file | 0.50 | No Charge |
| 08/18/2017 | EM | Emails from and to opposing attorney | 0.10 | |
| 08/18/2017 | EM | Review and edit Reply | 0.20 | |
| 08/18/2017 | JW | Review legal authority regarding attorney client privilege issue in reply | 0.30 | |
| 08/18/2017 | JW | Conference regarding legal authority regarding privilege (EM) | 0.10 | |
| 08/18/2017 | JW | Revise, review and edit, prepare for filing, file, motion for leave to file reply, reply | 0.60 | |
| 08/18/2017 | EM | Conference regarding legal authority regarding privilege (JW) | 0.10 | |
| 08/18/2017 | ASC | Research federal caselaw regarding attorney-client privilege not protecting surrounding circumstances of a communication or creation of document. | 1.10 | |
| 08/18/2017 | JW | Review and edit deposition summaries | 0.30 | No Charge |
| 08/21/2017 | GBF | Legal research regarding after-acquired evidence doctrine | 2.10 | |
| 08/21/2017 | GBF | Email to client | 0.10 | |
| 08/21/2017 | EM | Analyze research results--affirmative defense issue | 0.20 | |
| 08/21/2017 | GBF | Review defendant's memorandum in support of motion to amend answer | 0.30 | No Charge |
| 08/22/2017 | EM | Review documents from opposing attorney--deposition notice and duces tecum | 0.20 | |
| 08/22/2017 | GBF | Legal research regarding delayed filing of motion to amend answer as reason for denial of motion | 1.40 | |
| 08/23/2017 | GBF | Legal research regarding delayed filing of motion to amend answer as reason for denial of motion | 0.60 | |
| 08/23/2017 | EM | Draft opposition to defendant's motion to amend answer | 2.40 | |

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 08/23/2017 | GBF | Draft section of opposition to motion to amend answer based on delay and prejudice | 1.10 | |
| 08/23/2017 | GBF | Analyze legal research regarding delayed filing of motion to amend answer as reason for denial of motion | 0.30 | No Charge |
| 08/24/2017 | EM | Draft opposition and revise | 2.20 | |
| 08/24/2017 | EM | Emails from and to opposing attorney | 0.10 | |
| 08/24/2017 | EM | Review documents from opposing attorney | 0.10 | |
| 08/24/2017 | EM | Review case documents for attachment information for Opposition | 0.30 | |
| 08/24/2017 | EM | Emails from and to expert | 0.20 | |
| 08/24/2017 | EM | Research regarding attachments for Opposition | 0.50 | |
| 08/25/2017 | EM | Draft Opposition and revise | 0.90 | |
| 08/25/2017 | EM | Draft Opposition to Motion to Amend | 1.80 | |
| 08/25/2017 | EM | Prepare attachments to Opposition | 1.20 | |
| 08/25/2017 | GBF | Review legal authority regarding standard for motion to amend answer | 0.50 | |
| 08/25/2017 | GBF | Legal research regarding grounds to deny motion to amend answer | 0.70 | |
| 08/25/2017 | EM | Conference regarding finalizing and filing opposition to motion to amend answer (GBF) | 0.20 | No Charge |
| 08/25/2017 | GBF | Conference regarding finalizing and filing opposition to motion to amend answer (EM) | 0.20 | No Charge |
| 08/28/2017 | EM | Conferences regarding motion to seal (GBF) | 0.30 | No Charge |
| 08/28/2017 | EM | Emails from and to opposing attorney (expert) | 0.20 | |
| 08/28/2017 | EM | Emails from and to opposing attorney (scheduling) | 0.20 | |
| 08/28/2017 | EM | Telephone call to expert | 0.30 | |
| 08/28/2017 | GBF | Telephone calls to court clerk regarding procedure for filing under seal | 0.40 | |
| 08/28/2017 | GBF | Draft motion to file attachment to Opposition to motion to amend under seal | 0.70 | |
| 08/28/2017 | EM | Legal research regarding witness statement | 0.10 | |
| 08/28/2017 | EM | Legal research regarding expert discovery | 0.20 | |
| 08/28/2017 | GBF | Telephone calls to opposing attorney Boodoo regarding motion to seal | 0.20 | |
| 08/28/2017 | EM | Review and edit Opposition | 0.60 | |
| 08/28/2017 | EM | Review and edit Opposition attachments | 0.20 | |
| 08/28/2017 | GBF | Research regarding process for filing document under seal | 0.20 | |
| 08/28/2017 | GBF | Emails to and from opposing counsel Boodoo regarding motion to seal attachment | 0.20 | |
| 08/28/2017 | GBF | Review and edit attachments to opposition to motion to amend | 0.20 | |
| 08/28/2017 | GBF | Review legal authority regarding standard for review of motion to amend | 0.20 | |
| 08/28/2017 | GBF | File motion to seal | 0.20 | |
| 08/28/2017 | GBF | Letter to court clerk enclosing opposition to motion to amend answer | 0.30 | |
| 08/28/2017 | GBF | Email to client | 0.10 | No Charge |
| 08/28/2017 | GBF | Review and edit Opposition to motion to amend answer | 1.10 | No Charge |
| 08/28/2017 | GBF | Conferences (multiple) regarding motion to seal (EM) | 0.30 | No Charge |
| 08/29/2017 | EM | Emails from and to expert | 0.10 | |
| 08/29/2017 | EM | Email from opposing attorney | 0.10 | |
| 08/29/2017 | GBF | Email to court clerk regarding status of motion for leave to file reply in support of objection to magistrate order regarding redactions | 0.10 | |
| 08/29/2017 | GBF | Emails from and to client | 0.10 | |
| 08/29/2017 | GBF | Review pleadings to identify as yet undecided motions for leave to file reply brief(s) | 0.10 | No Charge |
| 08/29/2017 | EM | Conference regarding disclosure research (GBF) | 0.10 | No Charge |

| 9/21/2017 | 0042/001 | Orlando Riley | | Page:5 |
|---|---|---|---|---|

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 08/29/2017 | GBF | Conference regarding research (EM) | 0.10 | No Charge |
| 08/30/2017 | EM | Telephone call to expert - responses to AG document requests | 0.50 | |
| 08/30/2017 | EM | Emails from and to expert | 0.10 | |
| 08/30/2017 | EM | Research regarding expert issue | 0.10 | |
| 08/30/2017 | EM | Emails from and to opposing attorney | 0.10 | |
| 08/30/2017 | GBF | Legal research regarding discoverability of certain evidence | 0.80 | |
| 08/30/2017 | EM | Research regarding document production | 0.30 | |
| 08/30/2017 | GBF | Review legal authority regarding discoverability of certain evidence | 1.30 | |
| 08/31/2017 | EM | Review documents from expert | 0.70 | |
| 08/31/2017 | EM | Review documents from District Court--Orders (5) | 0.20 | |
| 08/31/2017 | EM | Analyze and input case deadlines | 0.10 | |
| 08/31/2017 | EM | Revise documents for filing under seal and file | 0.30 | |
| 08/31/2017 | EM | Continue to file documents (ECF problem) | 0.50 | No Charge |
| | | | **130.60** | |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 08/28/2017 | Delivery services/messengers - document delivered to U.S. District Ct. | 10.50 |
| 08/28/2017 | Postage | 2.66 |
| 08/31/2017 | Lexis | 104.89 |
| 09/01/2017 | Delivery services/messengers | 10.50 |
| | **Total Expenses** | **$128.55** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
ASC - Part-Time Associate Patrick Banfield
PB - Part-Time Associate Patrick Banfield

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**                         **Date:**            10/26/2017
60 Slocum Farm Dr.                    **File Number:**     0042/001
Dartmouth MA 02747                  **Invoice Number:**  2832


**Re:** Riley, Orlando

---

| <u>Date</u> | <u>Initials</u> | <u>Description of Service</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/2017 | EM | Emails from and to opposing attorney re expert deposition | 0.50 | |
| 09/01/2017 | EM | Emails from and to expert re deposition | 0.30 | |
| 09/01/2017 | EM | Legal research regarding expert fees | 0.70 | |
| 09/01/2017 | EM | Review documents from Attorney Boodoo - errata sheet | 0.20 | |
| 09/01/2017 | EM | miscellaneous | 0.10 | |
| 09/05/2017 | JW | Review correspondence with opposing counsel, court filings, court orders | 0.20 | No Charge |
| 09/05/2017 | EM | Emails from and to opposing attorney | 0.30 | |
| 09/05/2017 | EM | Emails from and to expert | 0.40 | |
| 09/05/2017 | EM | Review documents from Attorney Boodoo and edit | 0.40 | |
| 09/05/2017 | EM | Analyze revised interrogatory response | 0.40 | |
| 09/06/2017 | GBF | Emails from and to court clerk regarding pleadings filed by hand | 0.30 | |
| 09/06/2017 | GBF | Prepare legible copy of stamped pleading to email to court clerk | 0.30 | |
| 09/06/2017 | EM | Emails from and to expert | 0.10 | |
| 09/08/2017 | EM | Emails from and to expert | 0.30 | |
| 09/11/2017 | EM | Email to expert analyzing issues with MSP new chart | 0.50 | |
| 09/11/2017 | EM | Email from expert (4) | 0.10 | |
| 09/13/2017 | EM | Email to expert | 0.10 | |
| 09/14/2017 | JW | Conference regarding strategy regarding next steps in case, anticipated motion (EM) | 0.30 | |
| 09/14/2017 | JW | Email to opposing attorney regarding possible deposition regarding revised interrogatory answer | 0.10 | |
| 09/14/2017 | EM | Conference regarding strategy regarding new production, response to new filings, summary judgment (JW) | 0.30 | |
| 09/14/2017 | EM | Emails from and to expert re new discovery | 0.60 | |
| 09/18/2017 | GBF | Telephone call to court clerk regarding mistaken order entered | 0.10 | |
| 09/21/2017 | JW | Telephone call from opposing attorney regarding Rule 7.1 email | 0.10 | |
| 09/21/2017 | EM | Email to opposing attorney re chart | 0.30 | |
| 09/22/2017 | EM | Analyze response to defendant's reply (amended complaint) | 0.30 | |
| 09/22/2017 | EM | Analyze and email from and to opposing attorney re new information on chart | 0.70 | |
| 09/22/2017 | JW | Analyze, outline legal arguments re defendant's motion to amend, opposition, reply for possible surreply | 1.30 | |
| 09/22/2017 | JW | Conference regarding strategy regarding possible surreply, arguments (EM) | 0.40 | |
| 09/22/2017 | EM | Conference regarding strategy regarding possible surreply, arguments (JW) | 0.40 | |
| 09/25/2017 | EM | Email from opposing attorney | 0.10 | |

| 10/26/2017 | | 0042/001 | Orlando Riley | | Page:2 |
|---|---|---|---|---|---|

| 09/26/2017 | JW | Review pleadings, opposition in prior case regarding motion to exclude expert, analyze defendant's possible arguments | 1.50 | |
|---|---|---|---|---|
| 09/27/2017 | JW | Draft surreply in opposition to motion to amend | 2.50 | |
| 09/27/2017 | JW | Prepare for call to clerk regarding status | 0.30 | |
| 09/27/2017 | JW | Begin to outline opposition to anticipated motion to strike expert | 1.00 | |
| 09/28/2017 | EM | Analyze new information from opposing attorney | 0.50 | |
| 09/28/2017 | JW | Review legal authority, past evidence regarding statistical evidence, subjectivity, outline opposition to anticipated motion to strike | 1.50 | |
| 09/29/2017 | JW | Telephone call to court clerk, left detailed message, telephone call from court clerk regarding status | 0.20 | |
| 09/29/2017 | JW | Draft surreply | 0.40 | |
| 09/29/2017 | EM | Continue to analyze information from defendant's chart | 0.50 | |
| 09/29/2017 | EM | Email to opposing attorney re chart | 0.20 | |
| 09/29/2017 | JW | Draft opposition to anticipated motion to strike | 1.00 | |
| 09/29/2017 | JW | Review correspondence regarding defendant's revised interrogatory | 0.20 | No Charge |
| | | | **20.00** | |

**Expenses**

| 09/30/2017 | Lexis research fees | 39.71 | |
|---|---|---|---|
| 09/30/2017 | Photocopying | 1.20 | |
| | **Total Expenses** | | **$40.91** |

### Key to MRW Initials on This Invoice

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Date:** 12/14/2017
**File Number:** 0042/001
**Invoice Number:** 2833

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 10/02/2017 | JW | Revise surreply | 1.20 | |
| 10/02/2017 | EM | Review and edit and revise draft surreply | 0.80 | |
| 10/02/2017 | JW | Draft opposition to motion to strike expert | 1.00 | No Charge |
| 10/03/2017 | GBF | Review court's orders | 0.10 | No Charge |
| 10/03/2017 | EM | Review documents from court--rulings | 0.30 | |
| 10/04/2017 | JW | Conference regarding strategy regarding next steps in litigation (EM) | 1.40 | |
| 10/04/2017 | EM | Review deposition transcript of Lima (to analyze need for new discovery in light of court order) | 0.60 | |
| 10/04/2017 | EM | Prepare email to opposing attorney with analysis of R.7.1 issue | 0.60 | |
| 10/04/2017 | EM | Conference regarding strategy regarding next steps re formal and informal discovery, expert, in light of court's rulings (JW) | 1.40 | |
| 10/05/2017 | JW | Telephone call to private investigator | 0.30 | |
| 10/05/2017 | JW | Review and analyze protective order, draft affirmation | 0.20 | |
| 10/05/2017 | JW | Email to Atty. Bannon regarding deposition summaries status | 0.10 | No Charge |
| 10/05/2017 | JW | Conference regarding protective order witnesses (EM) | 0.10 | |
| 10/05/2017 | EM | Telephone call from client re     REDACTED | 0.60 | |
| 10/05/2017 | EM | Email to and from opposing attorney re supplemental interrogatory answer | 0.30 | |
| 10/05/2017 | EM | Continue to analyze supplemental interrogatory issues | 0.40 | |
| 10/05/2017 | EM | Conference regarding strategy regarding new potential witnesses (JW) | 0.10 | |
| 10/06/2017 | JW | Draft email to opposing party regarding private investigator | 0.10 | |
| 10/06/2017 | EM | Emails from and to client re     REDACTED | 0.20 | |
| 10/06/2017 | EM | Analyze file documents re new witnesses | 0.20 | |
| 10/06/2017 | JW | Conference regarding strategy regarding interpretation of protective order (EM) | 0.10 | No Charge |
| 10/06/2017 | EM | Conference regarding strategy (protective order) (JW) | 0.10 | No Charge |
| 10/10/2017 | JW | Research regarding legal standards for R 56(d) motions. | 3.40 | |
| 10/10/2017 | EM | Email from opposing attorney | 0.10 | |
| 10/10/2017 | EM | Revise email to opposing attorney | 0.10 | |
| 10/10/2017 | JW | Email to opposing attorney regarding contact with comparators | 0.10 | No Charge |
| 10/11/2017 | JW | Emails from and to opposing attorney regarding missing filing | 0.20 | |
| 10/12/2017 | JW | Prepare protective order acknowledgment for private investigator | 0.10 | |
| 10/12/2017 | JW | Emails to and from private investigator regarding protective order, next steps | 0.20 | |

| 12/14/2017 | | 0042/001 | Orlando Riley | | Page:2 |
|---|---|---|---|---|---|
| 10/12/2017 | JW | Review legal authority regarding Rule 56(d) motion | 1.00 | |
| 10/12/2017 | GBF | Legal research regarding after acquired evidence to prepare for summary judgment opposition | 1.30 | No Charge |
| 10/12/2017 | JW | Conference regarding deposition summaries (PB) | 0.10 | No Charge |
| 10/12/2017 | ASC | Conference regarding deposition summaries (JW) | 0.10 | No Charge |
| 10/13/2017 | GBF | Legal research regarding after-acquired evidence  to prepare for summary judgment opposition | 1.60 | |
| 10/13/2017 | JW | Conference regarding strategy regarding summary judgment motions (EM) | 0.40 | |
| 10/13/2017 | JW | Continue to review legal authority regarding standard for R. 56(d) motions | 1.00 | |
| 10/13/2017 | JW | Draft R. 56(d) affidavit | 1.60 | |
| 10/13/2017 | JW | Conference regarding deposition summaries (PB) | 0.20 | No Charge |
| 10/13/2017 | EM | Conference regarding strategy regarding R.56 motion, witness issues (JW) | 0.40 | |
| 10/13/2017 | JW | Outline R. 56(d) affidavit | 1.00 | No Charge |
| 10/13/2017 | ASC | Conference regarding deposition summaries (JW) | 0.20 | No Charge |
| 10/16/2017 | JW | Draft affidavit of Messing in support of R. 56(d) motion | 1.60 | |
| 10/16/2017 | EM | Emails from and to client REDACTED | 0.10 | |
| 10/16/2017 | EM | Telephone call from client REDACTED | 0.20 | |
| 10/16/2017 | EM | Analyze new information from opposing attorney and formulate revised discovery response based on new information | 0.60 | |
| 10/17/2017 | JW | Emails from and to private investigator | 0.40 | |
| 10/17/2017 | JW | Draft protective order affirmation | 0.10 | |
| 10/17/2017 | JW | Emails to and from client regarding        REDACTED | 0.20 | |
| 10/17/2017 | JW | Analyze status of deposition summaries, memorandum to file regarding same | 0.40 | No Charge |
| 10/17/2017 | JW | Outline Riley deposition | 2.00 | |
| 10/17/2017 | EM | Email from opposing attorney | 0.10 | |
| 10/17/2017 | JW | Review retainer agreement from private investigator | 0.10 | No Charge |
| 10/17/2017 | JW | Conference regarding strategy regarding summarizing depositions (EM) | 0.10 | No Charge |
| 10/17/2017 | EM | Conference regarding strategy regarding deposition summaries (JW) | 0.10 | No Charge |
| 10/18/2017 | JW | Email to private detective | 0.10 | |
| 10/18/2017 | JW | Prepare materials for private detective | 0.10 | |
| 10/18/2017 | EM | Email from opposing attorney | 0.10 | |
| 10/18/2017 | EM | Email from client | 0.10 | |
| 10/18/2017 | JW | Outline Riley deposition, begin to enter data into proof chart | 2.30 | |
| 10/19/2017 | EM | Email from opposing attorney | 0.10 | |
| 10/19/2017 | EM | Revise detective questions | 0.10 | |
| 10/19/2017 | JW | Emails to and from private detective | 0.30 | |
| 10/19/2017 | JW | Outline client deposition, input data into proof chart | 2.50 | |
| 10/19/2017 | JW | Revise proof chart | 0.50 | |
| 10/19/2017 | JW | Conference regarding contact with private detective (EM) | 0.20 | No Charge |
| 10/19/2017 | EM | Conference regarding detective (JW) | 0.20 | No Charge |
| 10/20/2017 | JW | Email to opposing attorney regarding motion for 30-page summary judgment brief | 0.10 | |
| 10/20/2017 | JW | Outline Riley deposition, input into proof chart | 2.00 | |
| 10/23/2017 | GBF | Outline deposition transcript of Flynn | 3.00 | |
| 10/23/2017 | GBF | Outline deposition transcript of Catia Riley | 0.90 | |
| 10/23/2017 | JW | Draft email to opposing counsel regarding discovery regarding affirmative defense | 0.20 | |
| 10/23/2017 | JW | Draft, revise 30(b)(6) deposition notice regarding Seventh Affirmative Defense | 0.60 | |

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 10/23/2017 | JW | Continue to input data into proof chart | 1.10 | |
| 10/23/2017 | GBF | Outline deposition transcript of Smith | 0.50 | |
| 10/23/2017 | EM | Conference regarding strategy regarding witnesses (JW) | 0.20 | |
| 10/23/2017 | EM | Revise proposed topic list for new 30(b)(6) deposition | 0.20 | |
| 10/23/2017 | JW | Conference regarding summary judgment preparation (EM) | 0.30 | No Charge |
| 10/23/2017 | EM | Conference regarding summary judgment preparation (JW) | 0.30 | No Charge |
| 10/23/2017 | JW | Conference regarding strategy regarding witnesses (EM) | 0.20 | |
| 10/24/2017 | GBF | Outline deposition transcript of Smith | 2.40 | |
| 10/24/2017 | JW | Travel to and from private investigator | 0.40 | |
| 10/24/2017 | JW | Prepare materials for private investigator | 0.10 | |
| 10/24/2017 | JW | Research regarding materials regarding comparator | 0.30 | |
| 10/24/2017 | JW | Meeting with private investigator | 0.60 | |
| 10/24/2017 | JW | Email from opposing attorney regarding 30(b)(6) deposition | 0.10 | |
| 10/24/2017 | JW | Formulate legal strategy options regarding response to defendant's position on new 30(b)(6) deposition | 0.10 | |
| 10/24/2017 | JW | Outline client's deposition | 0.90 | |
| 10/24/2017 | JW | Revise proof chart | 0.50 | |
| 10/24/2017 | JW | Emails from and to private investigator | 0.20 | |
| 10/25/2017 | GBF | Analyze and summarize research regarding after-acquired evidence to prepare for summary judgment opposition | 1.90 | |
| 10/25/2017 | GBF | Legal research regarding after-acquired evidence to prepare for summary judgment opposition | 0.70 | |
| 10/25/2017 | GBF | Review legal authority regarding after-acquired evidence to prepare for summary judgment opposition | 0.30 | No Charge |
| 10/25/2017 | JW | Outline client's deposition, enter corresponding data into proof chart | 5.50 | |
| 10/26/2017 | GBF | Legal research regarding expert witnesses in discrimination cases to prepare for summary judgment opposition | 2.00 | |
| 10/26/2017 | GBF | Review expert report to prepare for legal research regarding admissibility of expert testimony | 0.20 | No Charge |
| 10/26/2017 | JW | Update proof chart | 0.50 | |
| 10/26/2017 | JW | Draft, revise, email to opposing attorney regarding discovery regarding affirmative defense | 0.40 | |
| 10/26/2017 | JW | Conference regarding strategy regarding after acquired evidence discovery (EM) | 0.40 | |
| 10/26/2017 | JW | Legal research regarding damages as proper subject of R 56 motion | 0.10 | |
| 10/26/2017 | JW | Review court order | 0.10 | |
| 10/26/2017 | JW | Outline Lima deposition, update proof chart | 2.20 | |
| 10/26/2017 | EM | Revise email to opposing attorney (after-acquired evidence) | 0.30 | |
| 10/26/2017 | EM | Email to expert--revised interrogatory answer | 0.20 | |
| 10/26/2017 | JW | Review legal authority, memorandum of law regarding, after acquired evidence standard | 0.60 | No Charge |
| 10/26/2017 | EM | Conference regarding strategy regarding after-acquired evidence issue (JW) | 0.40 | |
| 10/27/2017 | GBF | Review expert report to prepare for legal research regarding admissibility of expert testimony | 0.70 | No Charge |
| 10/27/2017 | JW | Outline Lima deposition, update proof chart | 3.70 | |
| 10/27/2017 | GBF | Legal research regarding expert witnesses in discrimination cases to prepare for summary judgment opposition | 2.30 | |
| 10/27/2017 | JW | Emails from and to opposing attorney regarding Stallings investigation in summary judgment | 0.20 | |
| 10/27/2017 | JW | Conference regarding strategy regarding discovery regarding Stallings investigation (EM) | 0.10 | No Charge |
| 10/27/2017 | JW | Conference regarding deposition summary status (PB) | 0.10 | No Charge |
| 10/27/2017 | EM | Conference regarding strategy regarding Stallings investigation (JW) | 0.10 | No Charge |
| 10/27/2017 | ASC | Conference regarding deposition summaries (JW) | 0.10 | No Charge |

| 12/14/2017 | | 0042/001 | Orlando Riley | | Page:4 |
|---|---|---|---|---|---|
| 10/27/2017 | ASC | Draft summary of deposition of Christine Pecevich | | 1.60 | No Charge |
| 10/30/2017 | GBF | Conference regarding research regarding Rule 56(f) motion (EM) | | 0.20 | No Charge |
| 10/30/2017 | EM | Emails from and to expert | | 0.10 | |
| 10/30/2017 | EM | Conference regarding strategy regarding stipulation, summary judgment response (JW) | | 0.30 | |
| 10/30/2017 | EM | Analyze Rule 56(f) caselaw for motion | | 0.50 | |
| 10/30/2017 | JW | Draft email to opposing counsel regarding 30(b)(6) deposition | | 0.20 | |
| 10/30/2017 | GBF | Legal research regarding expert witnesses in discrimination cases to prepare for summary judgment opposition | | 4.10 | No Charge |
| 10/30/2017 | JW | Conference regarding strategy regarding stipulation, summary judgment response (EM) | | 0.30 | |
| 10/30/2017 | JW | Outline Lima deposition, update proof chart | | 2.60 | No Charge |
| 10/30/2017 | EM | Conference regarding research re Rule 56(f) (GBF) | | 0.20 | No Charge |
| 10/31/2017 | EM | Emails from and to expert--revisions to report | | 0.30 | |
| 10/31/2017 | EM | Outline draft memo in support of Rule 56(d) motion | | 0.80 | |
| 10/31/2017 | JW | Email to opposing attorney regarding 30(b)(6) deposition | | 0.10 | |
| 10/31/2017 | JW | Emails to and from private investigator regarding status | | 0.20 | |
| 10/31/2017 | JW | Outline Lima deposition, update proof chart | | 4.00 | |
| 10/31/2017 | GBF | Analyze and summarize research regarding expert witness admissibility to prepare for summary judgment opposition | | 3.00 | No Charge |
| | | | | 92.70 | |

**Expenses**

| 10/31/2017 | Online Research-Lexis | 323.83 | |
| 10/31/2017 | Photocopying | 8.20 | |
| | **Total Expenses** | | **$332.03** |

**<u>Key to MRW Initials on This Invoice</u>**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
ASC - Part-Time Associate Patrick Banfield
PB - Part-Time Associate Patrick Banfield

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

| | |
|---|---|
| **Date:** | 12/15/2017 |
| **File Number:** | 0042/001 |
| **Invoice Number:** | 2834 |

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 11/01/2017 | EM | Emails from and to opposing attorney--motion to seal | 0.10 | |
| 11/01/2017 | EM | Emails from and to expert re revised report | 0.30 | |
| 11/01/2017 | EM | Draft motion for relief under R.56(d)--timeliness, authoritativeness, portion of "existence of facts" section | 2.40 | |
| 11/01/2017 | JW | Email from opposing counsel regarding motion to seal exhibits | 0.10 | |
| 11/01/2017 | ASC | Draft summary of deposition of Christine Pecevich | 1.70 | |
| 11/02/2017 | GBF | Legal research regarding materiality for R.56(d) motion | 1.80 | |
| 11/02/2017 | GBF | Analyze and summarize legal research regarding materiality for R.56(d) motion | 0.30 | |
| 11/02/2017 | GBF | Research regarding Massachusetts law requiring affirmative actions plans for state agencies for R.56(d) motion | 0.20 | |
| 11/02/2017 | EM | Email to opposing attorney-Expert report | 0.10 | |
| 11/02/2017 | EM | Email from expert, review report | 0.10 | |
| 11/02/2017 | EM | Conference regarding strategy regarding 30(b)(6) issue (JW) | 0.20 | |
| 11/02/2017 | EM | Conference regarding research re materiality issue (R. 56(d)) (GBF) | 0.30 | No Charge |
| 11/02/2017 | JW | Emails from and to opposing counsel regarding 30(b)(6) deposition | 0.30 | |
| 11/02/2017 | JW | Conference regarding strategy regarding agreement regarding 30(b)(6) deposition (EM) | 0.20 | |
| 11/02/2017 | JW | Review notice of court filings | 0.10 | |
| 11/02/2017 | JW | Outline deposition transcript of Lima, update proof chart | 2.50 | |
| 11/02/2017 | GBF | Conference regarding research re materiality issue (R. 56(d)) (EM) | 0.30 | No Charge |
| 11/03/2017 | GBF | Research regarding executive order requiring affirmative actions plans for state agencies for R.56(d) motion | 0.30 | |
| 11/03/2017 | GBF | Review documents from MSP for executive orders on affirmative actions plans for state agencies for R.56(d) motion | 0.20 | |
| 11/03/2017 | GBF | Review summary judgment filings | 1.00 | No Charge |
| 11/03/2017 | JW | Conference regarding strategy regarding opposition to summary judgment (EM) | 1.40 | |
| 11/03/2017 | EM | Conference regarding strategy regarding response to summary judgment motion (JW) | 1.40 | |
| 11/03/2017 | EM | Conference regarding strategy regarding response to Motion to Strike (JW) | 0.40 | |
| 11/03/2017 | EM | Emails from and to expert | 0.10 | |
| 11/03/2017 | EM | Review and analyze Motion to Strike | 0.40 | |
| 11/03/2017 | EM | Review documents from defendant's filing | 0.20 | No Charge |

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 11/03/2017 | JW | Review pleadings from opposing attorney regarding motion and memorandum for summary judgment, statement of undisputed facts | 1.10 | |
| 11/03/2017 | JW | Outline deposition transcript of Lima, update proof chart | 2.00 | |
| 11/03/2017 | JW | Conference regarding strategy regarding response to Motion to Strike (EM) | 0.40 | |
| 11/03/2017 | ASC | Draft summary of deposition of Christine Pecevich | 1.40 | |
| 11/06/2017 | GBF | Preliminary legal research regarding preserving discovery rulings for appeal | 0.70 | No Charge |
| 11/06/2017 | GBF | Legal research regarding preserving discovery rulings for appeal | 2.00 | |
| 11/06/2017 | JW | Review, analyze, outline defendant's memorandum in support of summary judgment | 3.50 | |
| 11/06/2017 | JW | Email from private investigator regarding status | 0.10 | |
| 11/06/2017 | EM | Legal research regarding Motion to Strike--review cases cited by defendant | 4.30 | |
| 11/07/2017 | GBF | Review summary judgment filings | 0.80 | No Charge |
| 11/07/2017 | JW | Review legal authority regarding defendant's motion for summary judgment | 1.00 | |
| 11/08/2017 | GBF | Conference regarding research regarding evidence of bias for summary judgment opposition (JW) | 0.10 | No Charge |
| 11/08/2017 | GBF | Legal research regarding evidence of differential treatment in selection process as proof of discrimination for summary judgment opposition | 1.60 | |
| 11/08/2017 | GBF | Review NELA discussions regarding alternative to burden-shifting approach for summary judgment opposition | 1.00 | No Charge |
| 11/08/2017 | JW | Conference regarding research tasks for summary judgment opposition (GBF) | 0.10 | No Charge |
| 11/08/2017 | GBF | Legal research regarding alternative to burden-shifting approach for summary judgment opposition | 1.20 | No Charge |
| 11/08/2017 | JW | Review, analyze legal authority regarding defendant's motion for summary judgment | 2.20 | |
| 11/09/2017 | EM | Conference regarding strategy regarding witness issues, expert issues (JW) | 0.80 | |
| 11/09/2017 | EM | Analyze draft outline of summary judgment defense arguments, revise | 0.20 | |
| 11/09/2017 | EM | Analyze witness issue | 0.10 | |
| 11/09/2017 | JW | Telephone call from private investigator regarding results of conversation with witness | 0.30 | |
| 11/09/2017 | JW | Conference regarding strategy regarding private investigator's call with witness (EM) | 0.20 | |
| 11/09/2017 | JW | Begin to review depositions, deposition summaries to regarding facts for particular arguments in summary judgment opposition | 5.00 | |
| 11/09/2017 | GBF | Legal research regarding evidence of differential treatment in selection process as proof of discrimination for summary judgment opposition | 1.00 | No Charge |
| 11/09/2017 | GBF | Legal research regarding alternative to burden-shifting approach for summary judgment opposition | 0.30 | No Charge |
| 11/09/2017 | JW | Conference regarding strategy regarding witness issues, expert issues (EM) | 0.80 | |
| 11/09/2017 | EM | Conference regarding strategy regarding private investigator's call with witness (JW) | 0.20 | |
| 11/10/2017 | EM | Outline (detailed) of Opposition to Motion to Strike (topic A) | 1.70 | |
| 11/10/2017 | EM | Outline (detailed) of Opposition to Motion to Strike - Topic B | 1.40 | |
| 11/10/2017 | EM | Outline (detailed) of Opposition to Topic C (Motion to Strike) | 1.10 | |
| 11/13/2017 | GBF | Legal research regarding evidence of differential treatment in selection process as proof of discrimination for summary judgment opposition | 2.30 | |
| 11/13/2017 | JW | Revise memorandum to file regarding summary judgment research tasks | 0.30 | |
| 11/13/2017 | GBF | Review research questions | 0.20 | No Charge |
| 11/13/2017 | JW | Conference regarding strategy regarding legal arguments in opposition to summary judgment, motion to strike (EM) | 2.70 | |

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 11/13/2017 | JW | Begin to draft opposition to summary judgment | 0.70 | |
| 11/13/2017 | JW | Review deposition summaries, depositions for inclusion in summary judgment facts | 0.70 | |
| 11/13/2017 | EM | Continue to draft Opposition - strike expert report (final section) (rough draft) | 1.00 | |
| 11/13/2017 | EM | Conference regarding specific issues and overall framework of summary judgment opposition, needed research and next steps (JW) | 2.70 | |
| 11/13/2017 | JW | Conferences regarding research for summary judgment opposition (GBF) | 0.10 | No Charge |
| 11/13/2017 | GBF | Conferences regarding summary judgment research (JW) | 0.10 | No Charge |
| 11/14/2017 | EM | Continue to draft R. 56(d) motion - section on prior efforts to obtain discovery | 1.00 | |
| 11/14/2017 | JW | Draft opposition to summary judgment | 1.90 | |
| 11/14/2017 | JW | Email from attorney Bannon regarding summary judgment research tasks | 0.10 | No Charge |
| 11/15/2017 | JW | Conference regarding possible research assignments for summary judgment (PB) | 0.20 | No Charge |
| 11/15/2017 | EM | Draft R.56(d) motion sections on lack of delay, relevance to summary judgment | 2.40 | |
| 11/15/2017 | JW | Continue to draft opposition to summary judgment | 2.00 | |
| 11/15/2017 | JW | Review depositions, expert reports, incorporate cites into summary judgment arguments regarding background investigation process | 3.50 | |
| 11/15/2017 | ASC | Conference regarding research regarding summary judgment (JW) | 0.20 | No Charge |
| 11/16/2017 | JW | Email to potential researcher | 0.10 | No Charge |
| 11/16/2017 | GBF | Review legal authority regarding subjectivity in selection for opposition to summary judgment | 0.60 | |
| 11/16/2017 | GBF | Legal research regarding similarly situated requirement for opposition to summary judgment | 0.70 | |
| 11/16/2017 | EM | Continue to draft R.56(d) motion - section on how discovery sought would have effect of defeating summary judgment | 4.30 | |
| 11/16/2017 | JW | Review depositions, expert reports, incorporate cites into summary judgment arguments regarding background investigation process | 3.60 | |
| 11/17/2017 | GBF | Legal research regarding similarly situated requirement for opposition to summary judgment | 2.70 | |
| 11/17/2017 | EM | Review legal authority regarding expert issues | 1.00 | |
| 11/17/2017 | EM | Email to opposing attorney | 0.10 | |
| 11/17/2017 | EM | Conference regarding summary judgment, research and factual issues (JW) (2 mtgs) | 1.70 | |
| 11/17/2017 | EM | Begin to review legal authority for expert witness Opposition | 1.20 | |
| 11/17/2017 | JW | Conference regarding strategy regarding case deadlines (EM) | 0.10 | |
| 11/17/2017 | JW | Conference regarding summary judgment, research and factual issues (EM) (2 mtgs) | 1.70 | |
| 11/17/2017 | JW | Review depositions, expert reports, exhibits incorporate cites into summary judgment fact statement | 2.20 | |
| 11/17/2017 | EM | Conference regarding strategy regarding case deadlines (JW) | 0.10 | |
| 11/18/2017 | EM | Analyze and input case law- subjectivity- for expert Opposition | 1.80 | |
| 11/18/2017 | EM | Email from opposing attorney | 0.10 | |
| 11/18/2017 | JW | Review email from opposing attorney regarding case deadlines | 0.10 | No Charge |
| 11/19/2017 | GBF | Review legal authority regarding similarly situated requirement for opposition to summary judgment | 0.40 | |
| 11/19/2017 | EM | Analyze and input case law- statistics-for expert Opposition | 0.90 | |
| 11/20/2017 | GBF | Review and analyze legal authority regarding similarly situated requirement for opposition to summary judgment | 1.20 | |
| 11/20/2017 | GBF | Review and analyze legal authority regarding use of statistics in disparate treatment cases for opposition to summary judgment | 0.60 | No Charge |
| 11/20/2017 | GBF | Legal research regarding impact of failure to object to magistrate ruling for opposition to summary judgment | 0.80 | |

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 11/20/2017 | GBF | Telephone call to client regarding REDACTED | 0.10 | |
| 11/20/2017 | GBF | Draft affidavits of witnesses and prepare attachments | 0.50 | |
| 11/20/2017 | GBF | Legal research regarding subjectivity for opposition to summary judgment | 0.40 | |
| 11/20/2017 | GBF | Email to client | 0.10 | |
| 11/20/2017 | EM | Conference regarding affidavits needed for summary judgment opposition (GBF) | 0.20 | No Charge |
| 11/20/2017 | EM | Draft motion to amend schedule | 1.60 | |
| 11/20/2017 | EM | Conference regarding strategy regarding motion to amend schedule (JW) | 0.20 | No Charge |
| 11/20/2017 | EM | Revise error in motion | 0.10 | No Charge |
| 11/20/2017 | EM | Continue to draft R.56(d) memorandum | 1.90 | |
| 11/20/2017 | JW | Review expert invoice | 0.10 | |
| 11/20/2017 | GBF | Conference regarding research regarding similarly situated requirement for opposition to summary judgment (JW) | 0.10 | No Charge |
| 11/20/2017 | JW | Conference regarding strategy regarding motion to amend schedule (EM) | 0.20 | No Charge |
| 11/20/2017 | JW | Begin to draft compilation of facts and record citations for summary judgment papers | 3.80 | |
| 11/20/2017 | GBF | Conference regarding summary judgment affidavits (EM) | 0.20 | No Charge |
| 11/20/2017 | JW | Conference regarding research for summary judgment opposition (GBF) | 0.10 | No Charge |
| 11/21/2017 | GBF | Legal research regarding impact of failure to object to magistrate ruling for opposition to summary judgment | 1.60 | |
| 11/21/2017 | EM | Emails and call to opposing attorney | 0.20 | |
| 11/21/2017 | EM | Emails from and to opposing attorney re joint motion exchanging drafts | 0.40 | |
| 11/21/2017 | EM | Review documents from client | 0.10 | |
| 11/21/2017 | EM | Research regarding R. 56(d) motion (factual and procedural issues) | 0.40 | |
| 11/21/2017 | EM | Continue to review and edit memorandum in support of R. 56(d) motion | 0.90 | |
| 11/21/2017 | EM | Draft insert for R. 56(d) motion on criminal record redactions | 2.20 | |
| 11/21/2017 | EM | Conference regarding strategy regarding negotiations with opposing attorney (DR) | 0.20 | No Charge |
| 11/21/2017 | EM | Conference regarding strategy regarding schedule (JW) | 0.10 | No Charge |
| 11/21/2017 | EM | Conference regarding strategy regarding R. 56(d) motion (JW) | 0.20 | |
| 11/21/2017 | EM | Prepare Exhibits for R.56(d) motion | 0.40 | |
| 11/21/2017 | EM | Review and edit R.56(d) memorandum | 1.20 | |
| 11/21/2017 | EM | Research regarding R. 56(d) memorandum | 0.40 | |
| 11/21/2017 | EM | Draft motion for R. 56(d) relief | 0.30 | |
| 11/21/2017 | JW | Email to opposing counsel regarding statement of material facts | 0.20 | |
| 11/21/2017 | DR | Conference regarding strategy regarding scope of Rule 56 D motion; and regarding date of filing same (EM) | 0.20 | No Charge |
| 11/21/2017 | JW | Conference regarding strategy regarding R. 56(d) motion (EM) | 0.20 | |
| 11/21/2017 | JW | Draft compilation of facts and record citations for summary judgment papers | 3.70 | |
| 11/21/2017 | JW | Conference regarding strategy regarding schedule (EM) | 0.10 | No Charge |
| 11/22/2017 | GBF | Legal research regarding cat's paw for opposition to summary judgment | 1.10 | |
| 11/22/2017 | EM | Telephone call to Jesse M. Boodoo, Esq.  - spoke | 0.10 | |
| 11/22/2017 | GBF | Legal research regarding plaintiff defines own claim for opposition to summary judgment | 1.20 | |
| 11/22/2017 | GBF | Review legal authority regarding experts testifying regarding ultimate issue in case for oppositions to summary judgment and motion to strike | 0.30 | |
| 11/22/2017 | EM | Telephone call to opposing attorney - R.56(d) | 0.10 | |
| 11/22/2017 | EM | Draft affidavit of  EJM in support of R.56(d) motion | 2.20 | |

| 11/22/2017 | EM | Prepare affidavit and memorandum in support of 56(d) motion (conform contents to each other) | 1.40 | |
| 11/22/2017 | EM | Conference regarding strategy regarding 56(d) motion (JW) | 0.20 | No Charge |
| 11/22/2017 | EM | Research regarding R. 56(d) memorandum (facts) | 0.20 | |
| 11/22/2017 | EM | Legal research regarding 56(d) memorandum | 0.30 | |
| 11/22/2017 | EM | Analyze protective order, conform filings to order | 0.20 | |
| 11/22/2017 | EM | Review and revise exhibits to motion and memorandum and add exhibits- 56(d) | 0.50 | |
| 11/22/2017 | JW | Review legal authority regarding cat's paw cases for summary judgment | 0.30 | |
| 11/22/2017 | JW | Conferences regarding research assignments (GBF) | 0.30 | No Charge |
| 11/22/2017 | JW | Draft compilation of facts and record citations for summary judgment papers | 5.70 | |
| 11/22/2017 | GBF | Review and analyze legal authority regarding cat's paw for opposition to summary judgment | 1.30 | No Charge |
| 11/22/2017 | JW | Conference regarding legal research status (PB) | 0.20 | No Charge |
| 11/22/2017 | JW | Conferences regarding strategy regarding legal research for summary judgment (GBF) | 0.30 | No Charge |
| 11/22/2017 | JW | Conference regarding strategy regarding R.56(d) motion (EM) | 0.20 | No Charge |
| 11/22/2017 | GBF | Conference regarding strategy regarding summary judgment research (JW) | 0.30 | No Charge |
| 11/22/2017 | ASC | Conference regarding research status (JW) | 0.20 | No Charge |
| 11/22/2017 | ASC | Research federal caselaw regarding the use of larger data sets as more reliable/better than smaller sets for expert statisticians particularly in discrimination cases | 0.80 | |
| 11/22/2017 | GBF | Conferences regarding research (JW) | 0.30 | No Charge |
| 11/24/2017 | JW | Draft compilation of facts and record citations for summary judgment papers | 6.20 | |
| 11/25/2017 | JW | Email from private investigator regarding witness contact | 0.10 | |
| 11/26/2017 | GBF | Review legal authority regarding experts testifying regarding ultimate issue in case for oppositions to summary judgment and motion to strike | 1.30 | |
| 11/26/2017 | GBF | Legal research regarding experts can testify on broad range of topics within their expertise for opposition to motion to strike | 1.50 | |
| 11/26/2017 | EM | Draft opposition to Motion to Strike Expert Report - Introduction, Summary, beginning of Question A | 7.70 | |
| 11/26/2017 | JW | Draft compilation of facts and record citations for summary judgment papers | 5.00 | |
| 11/26/2017 | JW | Review legal authority regarding proof of discrimination | 0.40 | |
| 11/26/2017 | JW | Review legal authority regarding expert testimony | 0.20 | |
| 11/26/2017 | GBF | Legal research regarding experts testifying regarding ultimate issue in case for oppositions to summary judgment and motion to strike | 1.10 | No Charge |
| 11/26/2017 | GBF | Analyze legal research regarding experts testifying regarding ultimate issue in case for oppositions to summary judgment and motion to strike | 0.20 | No Charge |
| 11/26/2017 | GBF | Review legal authority regarding experts can testify on broad range of topics within their expertise for opposition to motion to strike | 0.40 | No Charge |
| 11/27/2017 | GBF | Review legal authority regarding background regarding citations not required in expert report for opposition to summary judgment and motion to strike | 0.90 | No Charge |
| 11/27/2017 | GBF | Telephone call to witness | 0.10 | |
| 11/27/2017 | GBF | Legal research regarding citations not required in expert report for opposition to summary judgment and motion to strike | 0.50 | |
| 11/27/2017 | GBF | Review and analyze legal authority regarding citations not required in expert report for opposition to summary judgment and motion to strike | 0.40 | |
| 11/27/2017 | GBF | Legal research regarding how courts determine an expert's helpfulness for opposition to summary judgment and motion to strike | 1.00 | |

| 11/27/2017 | GBF | Emails to and from investigator regarding witness | 0.10 | |
| 11/27/2017 | GBF | Draft affidavit of witness | 0.20 | |
| 11/27/2017 | GBF | Telephone call to client | 0.10 | |
| 11/27/2017 | GBF | Legal research regarding First Circuit standard for proving discrimination for opposition to summary judgment | 0.50 | |
| 11/27/2017 | GBF | Review and analyze legal authority regarding First Circuit standard for proving discrimination for opposition to summary judgment | 0.60 | |
| 11/27/2017 | JW | Draft compilation of relevant facts and citations for summary judgment filings | 3.50 | |
| 11/27/2017 | JW | Draft opposition to summary judgment facts section | 3.50 | |
| 11/27/2017 | JW | Review legal authority regarding proof of discrimination | 0.40 | |
| 11/27/2017 | JW | Emails from and to private investigator regarding witness contact | 0.20 | |
| 11/27/2017 | JW | Emails to and from opposing attorney regarding motion to seal | 0.20 | |
| 11/27/2017 | JW | Emails from and to private investigator regarding witness contact | 0.20 | |
| 11/27/2017 | JW | Conference regarding strategy regarding witness (GBF) | 0.20 | |
| 11/27/2017 | JW | Draft motion to seal, revise, review and edit | 0.50 | |
| 11/27/2017 | EM | Revise witness affidavit | 0.20 | |
| 11/27/2017 | EM | Continue to draft opposition to Motion to Strike- Expert | 4.10 | |
| 11/27/2017 | GBF | Conference regarding strategy regarding witness (JW) | 0.20 | |
| 11/27/2017 | ASC | Brief four federal cases regarding appropriate expert testimony in disparate impact/treatment cases (Cook v. Billington; Wright v. Stern; Love v. TVA Bd.; Easley v. Anheuser-Busch) | 1.20 | No Charge |
| 11/28/2017 | GBF | Emails from and to investigators regarding witnesses | 0.10 | |
| 11/28/2017 | GBF | Legal research regarding expert opinion coinciding with complaint for opposition to summary judgment and motion to strike | 0.70 | |
| 11/28/2017 | GBF | Review and analyze additional legal authority regarding how courts determine an expert's helpfulness for opposition to summary judgment and motion to strike | 0.40 | |
| 11/28/2017 | GBF | Legal research regarding expert analysis is not legal conclusion for opposition to summary judgment and motion to strike | 0.60 | |
| 11/28/2017 | GBF | Telephone call and follow-up email to court clerk regarding status of pending procedural motions | 0.20 | |
| 11/28/2017 | JW | Conference regarding strategy regarding contacts with court clerk (GBF) | 0.10 | |
| 11/28/2017 | GBF | Conference regarding strategy regarding contacts with court clerk (JW) | 0.10 | |
| 11/28/2017 | JW | Draft opposition to summary judgment, fact section, factual arguments | 6.40 | |
| 11/28/2017 | EM | Conference regarding research (PB) | 0.20 | No Charge |
| 11/28/2017 | EM | Conference regarding witness, research (GBF) | 0.20 | No Charge |
| 11/28/2017 | EM | Conference regarding strategy regarding witness (JW) | 0.40 | |
| 11/28/2017 | EM | Continue to draft expert Opposition | 4.70 | |
| 11/28/2017 | GBF | Review and analyze legal authority regarding expert opinion coinciding with complaint for opposition to summary judgment and motion to strike | 0.30 | No Charge |
| 11/28/2017 | JW | Conference regarding strategy regarding reluctant witness (EM) | 0.40 | |
| 11/28/2017 | JW | Conference regarding strategy regarding reluctant witness (GBF) | 0.10 | No Charge |
| 11/28/2017 | GBF | Conference regarding strategy regarding witness (JW) | 0.10 | No Charge |
| 11/28/2017 | GBF | Conference regarding strategy regarding witness, research (EM) | 0.20 | No Charge |
| 11/28/2017 | ASC | Conference regarding research (EM) | 0.20 | No Charge |
| 11/28/2017 | ASC | Review Moore's treatise on Federal Practice & Procedure and federal caselaw regarding use of larger data sets as more reliable for statistics | 1.70 | No Charge |

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 11/29/2017 | GBF | Legal research regarding obviousness for opposition to summary judgment and motion to strike | 1.40 | |
| 11/29/2017 | GBF | Review and analyze legal authority regarding obviousness for opposition to summary judgment and motion to strike | 0.60 | |
| 11/29/2017 | GBF | Review documents to find record cites for opposition to summary judgment | 2.10 | |
| 11/29/2017 | GBF | Review research regarding citations in expert report | 0.20 | No Charge |
| 11/29/2017 | JW | Review court order regarding motion to seal | 0.10 | |
| 11/29/2017 | JW | Draft opposition to summary judgment factual arguments | 6.90 | |
| 11/29/2017 | EM | Research regarding expert issues | 0.50 | |
| 11/29/2017 | GBF | Review legal authority regarding experts can testify on broad range of topics within their expertise for opposition to motion to strike | 0.20 | No Charge |
| 11/29/2017 | ASC | Further research regarding the use of larger data sets as more reliable/better for for expert statisticians particularly on discrimination cases | 1.00 | No Charge |
| 11/30/2017 | GBF | Legal research regarding credibility disputes to be resolved by factfinder for opposition to summary judgment | 0.40 | |
| 11/30/2017 | GBF | Review and analyze legal authority regarding credibility disputes to be resolved by factfinder for opposition to summary judgment | 0.20 | |
| 11/30/2017 | GBF | Review and analyze legal authority regarding shifting reasons as evidence of pretext for opposition to summary judgment | 0.30 | |
| 11/30/2017 | GBF | Legal research regarding additional evidence of pretext for opposition to summary judgment | 0.10 | |
| 11/30/2017 | GBF | Review documents to find record cites for opposition to summary judgment | 1.20 | |
| 11/30/2017 | GBF | Review documents cited in defendant statement of material facts to confirm stand for proposition for which cited | 0.50 | |
| 11/30/2017 | GBF | Legal research regarding defense attempt to exclude expert analysis of evidence on which it relies for opposition to motion to strike | 1.60 | |
| 11/30/2017 | JW | Review court orders regarding case deadlines | 0.20 | |
| 11/30/2017 | JW | Draft response to defendant's statement of material facts | 7.50 | |
| 11/30/2017 | EM | Continue to draft memorandum of law regarding expert testimony | 3.50 | |
| 11/30/2017 | EM | Review court orders | 0.10 | |
| 11/30/2017 | EM | Research regarding neighborhood comments for opposition | 0.20 | |
| 11/30/2017 | EM | Review and edit draft memorandum of law regarding expert | 0.60 | |
| 11/30/2017 | EM | Review and edit draft memorandum of law regarding expert | 0.10 | No Charge |
| 11/30/2017 | EM | Review and edit draft memorandum of law regarding expert | 5.20 | |
| 11/30/2017 | GBF | Review and analyze legal authority regarding expert testimony on ultimate issue for opposition to motion to strike | 1.40 | No Charge |
| 11/30/2017 | ASC | Research federal caselaw regarding experts routinely permitted to testify to a subset of their proposed findings | 1.10 | No Charge |
| | | | **238.60** | |

### Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11/20/2017 | Expert witness bill for Dr. Joel Wiesen | 3,185.00 |
| 11/29/2017 | Courier - Document to US District Court | 10.50 |
| 11/30/2017 | Online Research - Lexis | 200.00 |
| 11/30/2017 | Photocopying | 8.90 |
| 12/07/2017 | Private Investigators-DiNatale Detective Agency | 3,583.17 |
| | **Total Expenses** | **$6,987.57** |

### Key to MRW Initials on This Invoice

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
ASC - Part-Time Associate Patrick Banfield
PB -  Part-Time Associate Patrick Banfield

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Date:** 1/24/2018
**File Number:** 0042/001
**Invoice Number:** 2934

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 12/01/2017 | GBF | Review documents to find record cites for opposition to summary judgment | 3.00 | |
| 12/01/2017 | GBF | Emails to and from client | 0.10 | |
| 12/01/2017 | GBF | Review legal authority regarding Daubert and Rule 702 standard to prepare to draft section of opposition to motion to strike | 0.40 | |
| 12/01/2017 | GBF | Review documents cited in defendant's statement of material facts to confirm stand for proposition for which cited | 0.10 | |
| 12/01/2017 | GBF | Review opposition to motion to strike expert to prepare to draft section | 0.50 | No Charge |
| 12/01/2017 | GBF | Review and edit legal citations in opposition to motion to strike expert | 1.30 | |
| 12/01/2017 | GBF | Legal research regarding comments about neighborhood as evidence of bias | 0.70 | |
| 12/01/2017 | DR | Review and edit memo opposing challenge to Wiesen report | 1.10 | |
| 12/01/2017 | EM | Draft opposition- Facts section (summary judgment) | 0.90 | |
| 12/01/2017 | EM | Review and edit draft opposition- expert | 1.50 | |
| 12/01/2017 | EM | Conference regarding preparation of exhibits (expert opposition) (IA) | 0.30 | No Charge |
| 12/01/2017 | EM | Conference regarding witnesses, research (GBF) | 0.40 | No Charge |
| 12/01/2017 | EM | Review and edit Response to Statement of Material Facts | 2.10 | |
| 12/01/2017 | JW | Multiple conferences regarding strategy regarding summary judgment opposition (EM, GBF) | 0.60 | |
| 12/01/2017 | EM | Multiple conferences regarding strategy regarding summary judgment opposition (JW, GBF) | 0.60 | |
| 12/01/2017 | EM | Review Opposition to fit page limit | 0.70 | |
| 12/01/2017 | GBF | Draft section of opposition to motion to strike regarding Daubert and Rule 702 standard | 0.50 | No Charge |
| 12/01/2017 | GBF | Draft section of opposition to summary judgment regarding cat's paw | 0.80 | No Charge |
| 12/01/2017 | GBF | Conference regarding strategy regarding theory of review board liability (EM, JW) | 0.60 | No Charge |
| 12/01/2017 | GBF | Analyze cases regarding negligence and cat's paw for opposition to summary judgment | 0.20 | No Charge |
| 12/01/2017 | IA | Conference regarding exhibits (EM) | 0.30 | No Charge |
| 12/01/2017 | GBF | Conference regarding research, witnesses (EM) | 0.40 | No Charge |
| 12/01/2017 | JW | Draft response to statement of facts, plaintiff's statement of facts | 6.60 | |
| 12/01/2017 | ASC | Research federal caselaw regarding experts routinely permitted to testify to a subset of their proposed findings | 1.20 | |
| 12/02/2017 | GBF | Review documents cited in defendant statement of material facts to confirm stand for proposition for which cited | 6.40 | |
| 12/02/2017 | GBF | Review defendant summary judgment exhibits for whether contain entire deposition transcripts | 0.20 | No Charge |

| | | | | |
|---|---|---|---|---|
| 12/02/2017 | GBF | Review and compare Butler affidavit to prior testimony | 1.10 | |
| 12/02/2017 | GBF | Conferences regarding strategy regarding next steps regarding statement of material facts, cat's paw section, summary judgment opposition (EM, JW) | 1.60 | No Charge |
| 12/02/2017 | GBF | Legal research regarding MCAD charge and decision inadmissible | 0.90 | |
| 12/02/2017 | JW | Draft, revise, statement of material facts, response to defendant's statement of material facts | 8.00 | |
| 12/02/2017 | EM | Revise Opposition to expert motion | 2.10 | |
| 12/02/2017 | EM | Draft Opposition to summary judgment- section on employer liability | 3.10 | |
| 12/02/2017 | EM | Draft summary judgment Opposition- section on subjective standards | 2.40 | |
| 12/02/2017 | EM | Begin to revise Facts section of Opposition | 0.80 | |
| 12/02/2017 | GBF | Analyze cases regarding negligence and cat's paw for opposition to summary judgment | 0.50 | No Charge |
| 12/02/2017 | GBF | Revise section of opposition to summary judgment regarding cat's paw | 0.30 | No Charge |
| 12/02/2017 | JW | Conferences regarding strategy regarding expert Opposition, summary judgment Opposition (EM, GBF) | 1.60 | No Charge |
| 12/02/2017 | EM | Conferences regarding strategy regarding expert Opposition, summary judgment Opposition (JW, GBF) | 1.60 | No Charge |
| 12/03/2017 | GBF | Review sections of summary judgment opposition and update to accurately reflect facts | 1.50 | |
| 12/03/2017 | GBF | Continue to find record citations for responses to statement of facts | 1.70 | |
| 12/03/2017 | GBF | Review deposition transcripts to find citations for summary judgment opposition | 1.10 | |
| 12/03/2017 | GBF | Review and analyze legal authority regarding MCAD decision inadmissible | 0.80 | |
| 12/03/2017 | GBF | Draft responses to statements of material fact that are not supported by evidence | 0.70 | |
| 12/03/2017 | GBF | Review documents regarding reason for client rejection from RISP | 0.70 | |
| 12/03/2017 | GBF | Legal research regarding affidavits cannot be admitted to contradict prior deposition testimony for summary judgment opposition | 0.30 | |
| 12/03/2017 | GBF | Telephone calls to and from client | 0.40 | |
| 12/03/2017 | GBF | Research regarding form of response to statement of facts | 0.10 | No Charge |
| 12/03/2017 | GBF | Draft section of summary judgment opposition regarding so-called opportunities to correct application | 0.50 | |
| 12/03/2017 | GBF | Draft affidavit of Riley | 0.50 | |
| 12/03/2017 | GBF | Review exhibits to opposition to motion to strike for confidentiality | 0.10 | |
| 12/03/2017 | GBF | Update exhibit index with additional new exhibits | 0.30 | No Charge |
| 12/03/2017 | GBF | Review comparator evidence regarding references Lima called | 0.60 | No Charge |
| 12/03/2017 | GBF | Review and harmonize responses to defendant statement of facts with plaintiff statement of facts | 1.60 | |
| 12/03/2017 | JW | Draft, revise, review and edit, statement of material facts, response to statement of material facts | 13.00 | |
| 12/03/2017 | EM | Revise draft opposition to expert motion | 3.90 | |
| 12/03/2017 | EM | Revise draft opposition to summary judgment motion- argument section | 6.30 | |
| 12/03/2017 | EM | Revise facts section of summary judgment opposition | 5.30 | |
| 12/03/2017 | GBF | Review defendant legal authority regarding exclusion of expert for opposition to motion to strike | 0.40 | No Charge |
| 12/03/2017 | GBF | Draft section of summary judgment opposition regarding review board's failure to closely examine Lima report | 0.20 | No Charge |
| 12/03/2017 | GBF | Draft section of summary judgment opposition regarding selection process | 0.30 | No Charge |
| 12/03/2017 | GBF | Review argument regarding after acquired evidence not considered on summary judgment for opposition | 0.20 | No Charge |

| 1/24/2018 | | 0042/001 | Orlando Riley | | Page:3 |
|---|---|---|---|---|---|
| 12/03/2017 | EM | Conferences regarding summary judgment opposition (GBF) | 0.30 | No Charge |
| 12/03/2017 | JW | Conferences regarding summary judgment opposition (GBF) | 0.30 | No Charge |
| 12/03/2017 | GBF | Conferences regarding summary judgment opposition formatting, exhibits, factual citations, legal argument (Staff, EM, JW) | 1.80 | No Charge |
| 12/04/2017 | GBF | Review responses to statement of fact and summarize facts not in evidence | 0.80 | |
| 12/04/2017 | GBF | Continue to find record citations for statement of material facts | 4.10 | |
| 12/04/2017 | GBF | Review comparator evidence regarding references Lima called | 0.40 | |
| 12/04/2017 | GBF | Continue to draft affidavit of Riley | 0.40 | |
| 12/04/2017 | GBF | Telephone call to client | 0.50 | |
| 12/04/2017 | GBF | Draft motion to seal | 0.40 | |
| 12/04/2017 | GBF | Telephone calls and follow-up emails to opposing attorneys | 0.30 | |
| 12/04/2017 | GBF | Draft affidavit of GBF for summary judgment filings | 0.60 | |
| 12/04/2017 | GBF | Prepare and file motion to seal | 0.20 | |
| 12/04/2017 | GBF | Draft cover email to opposing counsel serving sealed exhibits | 0.20 | |
| 12/04/2017 | JW | Draft, revise, review and edit, statement of material facts, response to statement of material facts | 17.20 | |
| 12/04/2017 | JW | Email to opposing counsel enclosing statement of facts, response to statement of facts | 0.10 | |
| 12/04/2017 | EM | Review and edit Plaintiff's Statement of Disputed Material Facts | 5.30 | |
| 12/04/2017 | EM | Review and edit Response to Statement of Material Facts | 6.10 | |
| 12/04/2017 | IA | Conferences regarding summary judgment issues (GBF) | 1.00 | No Charge |
| 12/04/2017 | GBF | Update citations in statement of facts to conform to exhibit numbers | 0.90 | |
| 12/04/2017 | JW | Conferences regarding summary judgment issues (GBF) | 0.20 | No Charge |
| 12/04/2017 | EM | Conferences regarding summary judgment issues (GBF) | 0.20 | No Charge |
| 12/04/2017 | GBF | Conferences regarding exhibits, statements of fact, other summary judgment issues (IA) | 1.00 | No Charge |
| 12/04/2017 | GBF | Conference regarding exhibits, statements of fact, other summary judgment issues (JW) | 0.20 | No Charge |
| 12/04/2017 | GBF | Conferences regarding exhibits, statements of fact, other summary judgment issues (EM) | 0.20 | No Charge |
| 12/06/2017 | JW | Conference with client regarding REDACTED | 0.10 | No Charge |
| 12/07/2017 | JW | Email to opposing attorney regarding motion to seal | 0.10 | |
| 12/07/2017 | JW | Telephone call to court clerk, left detailed message | 0.10 | |
| 12/07/2017 | JW | Emails to and from opposing counsel regarding motion to seal | 0.20 | |
| 12/07/2017 | JW | Conference regarding strategy regarding next steps (EM) | 0.10 | |
| 12/07/2017 | JW | Analyze, outline defendant's opposition to 56(d) motion | 0.70 | |
| 12/07/2017 | EM | Conference regarding strategy regarding next steps (JW) | 0.10 | |
| 12/08/2017 | JW | Continue to analyze, outline opposition to R56(d) motion, email regarding same | 1.10 | |
| 12/11/2017 | GBF | Review opposition to 56(d) motion (and review motion) | 0.50 | No Charge |
| 12/11/2017 | JW | Review legal authority regarding defendant's opposition to R 56 (d) motion | 0.60 | |
| 12/11/2017 | JW | Conference regarding strategy regarding reply to R 56(d) opposition, case schedule (EM) | 0.70 | |
| 12/11/2017 | JW | Emails from and to opposing counsel regarding case schedule | 0.30 | |
| 12/11/2017 | EM | Conference regarding strategy regarding 56(d) Opposition (JW) | 0.70 | |
| 12/11/2017 | EM | Review documents from court clerk | 0.10 | |
| 12/11/2017 | GBF | Prepare sealed documents to file by hand | 0.50 | |
| 12/12/2017 | JW | Draft reply in support of R 56(d) motion | 2.50 | |
| 12/12/2017 | JW | Conference regarding strategy regarding case deadlines, next steps (EM) | 0.30 | |
| 12/12/2017 | EM | Emails from and to opposing attorney | 0.20 | |
| 12/12/2017 | EM | Draft reply to 56(d) Opposition (specificity section) | 0.80 | |

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 12/12/2017 | EM | Conference regarding strategy regarding procedural issues (JW) | 0.30 | |
| 12/13/2017 | JW | Draft reply in support of 56(d) motion | 2.50 | |
| 12/13/2017 | EM | Draft reply - sections on specificity and materiality | 1.80 | |
| 12/14/2017 | GBF | Legal research regarding analyzing 56(d) motions and summary judgment oppositions simultaneously for reply in support of 56(d) motion | 0.80 | |
| 12/14/2017 | GBF | Analyze caselaw regarding analyzing 56(d) motions and summary judgment oppositions simultaneously for reply in support of 56(d) motion | 0.40 | |
| 12/14/2017 | JW | Draft motion for leave to file reply in support of 56(d) motion | 0.20 | |
| 12/14/2017 | JW | Draft partial opposition to extension motion and cross motions for leave to file surreplies | 0.70 | |
| 12/14/2017 | JW | Draft motions to file reply, cross-motion to file surreply | 0.50 | |
| 12/14/2017 | JW | Draft reply, review and edit | 0.50 | |
| 12/14/2017 | EM | Email from opposing attorney | 0.10 | |
| 12/14/2017 | EM | Research regarding materiality for Reply | 0.70 | |
| 12/14/2017 | EM | Draft reply - materiality section | 1.20 | |
| 12/14/2017 | EM | Review and edit all sections of Reply | 1.70 | |
| 12/15/2017 | JW | Email to court clerk regarding status of filings under seal, docket; Email to | 0.10 | |
| 12/15/2017 | JW | Review and edit cross motion for leave to file surreply, motion to file reply | 0.40 | |
| 12/15/2017 | JW | Revise, review and edit, draft reply | 3.40 | |
| 12/15/2017 | EM | Continue to draft and review and edit Reply (R.56(d) motion) | 2.50 | |
| 12/18/2017 | GBF | Review reply in support for summary judgment | 0.20 | No Charge |
| 12/18/2017 | JW | Research regarding CORI protections | 0.20 | |
| 12/18/2017 | JW | Review defendant's response to plaintiff's statement of facts | 0.40 | |
| 12/18/2017 | EM | Review documents from Attorney Boodoo and analyze | 0.40 | |
| 12/18/2017 | EM | Review rulings from federal court | 0.10 | |
| 12/18/2017 | EM | Send Reply and accompanying motion through ECF system | 0.20 | No Charge |
| 12/19/2017 | JW | Review response to plaintiff's statement of facts | 0.40 | |
| 12/19/2017 | JW | Review reply in support of motion for summary judgment | 0.30 | |
| 12/19/2017 | GBF | Review record citations in statement of facts to analyze validity of defendant's responses | 3.50 | |
| 12/19/2017 | JW | Conference regarding review of statement of facts (GBF) | 0.10 | No Charge |
| 12/19/2017 | JW | Conference regarding strategy regarding surreply in support of opposition to motion for summary judgment (EM) | 0.50 | |
| 12/19/2017 | EM | Conference regarding strategy regarding surreply in support of opposition to motion for summary judgment (JW) | 0.50 | |
| 12/19/2017 | GBF | Conference regarding statement of facts (JW) | 0.10 | No Charge |
| 12/20/2017 | GBF | Continue to review record citations in statement of facts to analyze validity of defendant's responses | 0.90 | |
| 12/20/2017 | GBF | Legal research regarding proper responses to statement of material facts | 1.00 | No Charge |
| 12/20/2017 | GBF | Review legal authority regarding summary judgment standard | 0.10 | |
| 12/20/2017 | GBF | Review legal authority cited by defendant in reply in support of summary judgment regarding impermissible responses to statement of material facts | 0.50 | |
| 12/20/2017 | GBF | Conferences regarding research regarding defendant argument regarding responses to statement of material facts (JW) | 0.20 | No Charge |
| 12/20/2017 | GBF | Draft short section of surreply regarding permissibility of responses to statement of material facts | 0.20 | |
| 12/20/2017 | JW | Review statement of facts for citation issues | 0.30 | |
| 12/20/2017 | JW | Draft surreply in opposition to summary judgment | 4.30 | |
| 12/20/2017 | JW | Review legal authority regarding employer liability | 0.10 | |
| 12/20/2017 | JW | Conferences regarding research regarding statement of facts (GBF) | 0.20 | No Charge |

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 12/21/2017 | GBF | Legal research regarding proper responses to statement of material facts | 0.30 | |
| 12/21/2017 | GBF | Draft short section of surreply regarding permissibility of responses to statement of material facts | 0.40 | |
| 12/21/2017 | GBF | Review legal authority regarding absence of contemporaneous documentation as evidence of pretext | 0.30 | |
| 12/21/2017 | JW | Draft surreply | 5.00 | |
| 12/24/2017 | EM | Revise and review and edit Surreply on summary judgment | 2.60 | |
| 12/26/2017 | GBF | Review pleadings for reference to legal issue regarding contradictions between affidavit and deposition | 0.10 | No Charge |
| 12/26/2017 | GBF | Telephone call to court clerk regarding missing document numbers | 0.10 | |
| 12/27/2017 | EM | Research regarding vicarious liability | 1.40 | |
| 12/27/2017 | EM | Revise and review and edit Surreply | 1.10 | |
| 12/27/2017 | EM | Review and edit Corrected Statement of Facts | 1.50 | |
| 12/27/2017 | EM | Conference regarding strategy regarding Corrected Facts (JW) | 0.40 | |
| 12/27/2017 | EM | Analyze new Surreply issues | 0.10 | |
| 12/27/2017 | JW | Revise, review and edit surreply | 1.50 | |
| 12/27/2017 | JW | Revise, correct errors in statement of facts | 3.50 | |
| 12/27/2017 | JW | Conference regarding strategy regarding Corrected Facts (EM) | 0.40 | |
| 12/28/2017 | DR | Conference regarding reply brief argument (Lima as agent of employer; responding to employer's argument that liability attaches only upon showing of negligence)(EM) | 0.30 | |
| 12/28/2017 | DR | Research regarding Title VII definition of "employer" to include agent | 0.10 | |
| 12/28/2017 | EM | Analyze issues raised by MSP factual challenges and new facts alleged | 0.90 | |
| 12/28/2017 | EM | Legal research regarding agency issues for Surreply | 2.30 | |
| 12/28/2017 | EM | Draft surreply section on vicarious liability | 4.10 | |
| 12/28/2017 | JW | Revise, review and edit surreply | 0.80 | |
| 12/28/2017 | JW | Revise, review and edit, correct errors in facts statements | 5.70 | |
| 12/28/2017 | EM | Conference regarding reply brief argument (Lima as agent of employer; responding to employer's argument that liability attaches only upon showing of negligence)(DR) | 0.30 | |
| 12/28/2017 | DR | Conference regarding correction of Statement of Facts in Dispute (EM, JW) | 0.20 | No Charge |
| 12/28/2017 | EM | Conference regarding corrected statement of facts (DR,JW) | 0.20 | No Charge |
| 12/28/2017 | JW | Conference regarding corrected statement of facts (DR,EM) | 0.20 | No Charge |
| 12/29/2017 | DR | Review and edit reply brief | 0.60 | |
| 12/29/2017 | IA | Research regarding documentation of nature of MCAD conference for Surreply | 2.00 | |
| 12/29/2017 | EM | Research regarding fact issues for Corrected Facts | 1.40 | |
| 12/29/2017 | EM | Revise Corrected Facts | 1.10 | |
| 12/29/2017 | EM | Draft memo to file regarding steps to complete Corrected Facts | 0.30 | No Charge |
| 12/29/2017 | EM | Conference regarding fact research re MCAD issue (IA) | 0.20 | No Charge |
| 12/29/2017 | EM | Revise Surreply and review and edit | 1.40 | |
| 12/29/2017 | EM | Prepare exhibits | 0.30 | |
| 12/29/2017 | IA | Conference regarding research regarding MCAD (EM) | 0.20 | No Charge |
| | | | **222.20** | |

### Expenses

| | | |
|---|---|---:|
| 12/11/2017 | Courier Charges - Breakaway | 10.50 |
| 12/29/2017 | Online Research - Lexis | 185.54 |
| 12/29/2017 | Photocopying | 50.80 |
| | **Total Expenses** | **$246.84** |

### Key to MRW Initials on This Invoice

EM - Senior Partner Ellen Messing
DR - Senior Partner Dahlia Rudavsky
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
ASC - Part-Time Associate Patrick Banfield
PB - Part-Time Associate Patrick Banfield
IA - Paralegal Ian Adams

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Date:** 2/20/2018
**File Number:** 0042/001
**Invoice Number:** 2938

**Re:** Riley, Orlando

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 01/02/2018 | GBF | Conference regarding assembling and filing corrected statement of facts (IA) | 0.20 | No Charge |
| 01/02/2018 | GBF | Revise supplemental affidavit to summary judgment exhibits | 0.70 | |
| 01/02/2018 | EM | Review court orders | 0.10 | |
| 01/02/2018 | EM | Revise corrected exhibits | 0.10 | |
| 01/02/2018 | JW | Telephone call to court clerk regarding status of surreply motion | 0.10 | |
| 01/02/2018 | JW | Prepare for telephone call to court clerk | 0.10 | |
| 01/02/2018 | JW | Review court orders | 0.10 | |
| 01/02/2018 | EM | Revise afffidavit accompanying corrected exhibits | 0.20 | No Charge |
| 01/02/2018 | JW | Conference regarding results of conversation with court clerk (EM) | 0.10 | No Charge |
| 01/02/2018 | EM | Conference regarding results of conversation with court clerk (JW) | 0.10 | No Charge |
| 01/02/2018 | IA | Conference regarding corrected statement of facts (GBF) | 0.20 | No Charge |
| 01/02/2018 | GBF | Review and edit corrected response to statement of material facts and file same and associated documents | 1.90 | |
| 01/02/2018 | IA | Prepare exhibits and affidavit for Corrected Response to Defendant's Statement of Facts | 1.20 | |
| 01/08/2018 | EM | Review pleadings from opposing attorney regarding expert (begin) | 0.10 | |
| 01/09/2018 | JW | Review surreply in support of motion to strike expert | 0.20 | |
| 01/09/2018 | EM | Review pleadings from opposing attorney regarding summary judgment Reply | 0.20 | |
| 01/10/2018 | EM | Conference regarding strategy regarding upcoming hearing on three motions (JW) | 0.40 | |
| 01/10/2018 | JW | Prepare materials for summary judgment argument | 0.30 | |
| 01/10/2018 | JW | Conference regarding strategy regarding preparation for summary judgment argument (EM) | 0.40 | |
| 01/11/2018 | EM | Begin to review pleadings to prepare for motion arguments | 1.40 | |
| 01/11/2018 | JW | Prepare for court appearance regarding Rule 56(d) motion | 0.70 | |
| 01/11/2018 | JW | Prepare materials for summary judgment argument | 0.40 | |
| 01/11/2018 | JW | Prepare for court appearance regarding Rule 56(d) motion | 0.60 | |
| 01/12/2018 | JW | Prepare for court appearance regarding R 56(d) motion | 1.40 | |
| 01/12/2018 | JW | Research regarding trial court's summary judgment decisions | 1.60 | |
| 01/12/2018 | EM | Telephone call to client | 0.20 | |
| 01/12/2018 | EM | Legal research regarding prior decisions on parallel issues by trial judge | 1.10 | |
| 01/12/2018 | EM | Prepare for court appearance regarding expert witness motion | 2.20 | |

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 01/12/2018 | JW | Conference regarding review of trial court's summary judgment decisions (EM) | 0.10 | No Charge |
| 01/12/2018 | EM | Conference regarding review of trial court's summary judgment decisions (JW) | 0.10 | No Charge |
| 01/14/2018 | EM | Prepare for court appearance regarding summary judgment argument | 2.90 | |
| 01/16/2018 | GBF | Telephone calls to court clerks | 0.10 | No Charge |
| 01/16/2018 | GBF | Revise summary judgment opposition to add citation | 0.10 | No Charge |
| 01/16/2018 | GBF | Review pleadings to find orders on motions to compel | 0.30 | No Charge |
| 01/16/2018 | GBF | Travel to and from federal court for summary judgment oral argument | 0.60 | No Charge |
| 01/16/2018 | GBF | Attend oral argument regarding summary judgment | 1.50 | No Charge |
| 01/16/2018 | JW | Prepare for court appearance regarding Rule 56(d) motion | 4.00 | |
| 01/16/2018 | JW | Travel to and from federal court | 0.60 | |
| 01/16/2018 | JW | Court appearance regarding summary judgment, motion to strike, Rule 56(d) motions | 1.50 | |
| 01/16/2018 | EM | Review documents from files--exhibits in support of summary judgment opposition | 1.30 | |
| 01/16/2018 | EM | Review legal authority to prepare for court hearing | 0.30 | |
| 01/16/2018 | EM | Outline potential questions and answers for summary judgment hearing | 1.10 | |
| 01/16/2018 | EM | Travel to and from courthouse for summary judgment hearing | 0.60 | |
| 01/16/2018 | EM | Court appearance regarding summary judgment hearing | 1.50 | |
| 01/16/2018 | EM | Email to client re REDACTED | 0.20 | |
| 01/16/2018 | EM | Prepare and organize case documents for filing | 0.20 | No Charge |
| 01/17/2018 | JW | Telephone call from client regarding REDACTED | 0.10 | |
| 01/17/2018 | JW | Review, analyze supplemental interrogatory response regarding after acquired evidence | 0.20 | |
| 01/17/2018 | EM | Review pleadings from opposing attorney regarding interrogatory answer | 0.20 | |
| 01/17/2018 | EM | Review court order | 0.10 | |
| 01/17/2018 | EM | Begin to draft response to issue raised at motion hearing (vicarious liability) | 0.80 | |
| 01/17/2018 | JW | Conference regarding strategy regarding defendant's supplemental interrogatory response (EM) | 0.10 | No Charge |
| 01/17/2018 | EM | Conference regarding strategy regarding defendant's supplemental interrogatory response (JW) | 0.10 | No Charge |
| 01/18/2018 | JW | Review statements of possible discovery regarding after acquired evidence | 0.10 | |
| 01/18/2018 | EM | Draft memo of law regarding vicarious liability--proximate cause section | 1.20 | |
| 01/18/2018 | EM | Review and edit vicarious liability memo | 0.20 | |
| 01/18/2018 | EM | Research in record for factual assertions for vicarious liability memo | 0.70 | |
| 01/19/2018 | GBF | Draft supplemental affidavit for new exhibit | 0.30 | |
| 01/19/2018 | JW | Conference regarding strategy regarding new exhibit for supplemental memorandum regarding employer liability (EM) | 0.20 | |
| 01/19/2018 | JW | Conference regarding supplemental exhibit (GBF) | 0.10 | |
| 01/19/2018 | JW | Revise affidavit re: exhibit in support of memorandum regarding defendant's liability | 0.10 | |
| 01/19/2018 | JW | Draft, revise, review and edit supplemental statement of disputed fact | 0.80 | |
| 01/19/2018 | JW | Review deposition transcripts for factual support for brief regarding employer liability | 2.00 | |
| 01/19/2018 | EM | Research regarding proximate cause issue | 0.50 | |
| 01/19/2018 | EM | Research regarding facts in record and prepare supplement to record | 0.90 | |
| 01/19/2018 | EM | Draft memo of law regarding proximate cause issue | 1.90 | |
| 01/19/2018 | EM | Review and edit proximate cause memo | 0.80 | |

| 2/20/2018 | | 0042/001 | Orlando Riley | | Page:3 |
|---|---|---|---|---|---|
| 01/19/2018 | JW | Prepare materials for court filing, file | | 0.30 | |
| 01/19/2018 | JW | Legal research regarding causation | | 0.60 | |
| 01/19/2018 | EM | Conference regarding strategy regarding new exhibit for supplemental memorandum regarding employer liability (JW) | | 0.20 | |
| 01/19/2018 | GBF | Conference regarding supplemental exhibit (JW) | | 0.10 | |
| 01/26/2018 | EM | Review documents from Attorney Boodoo--supplemental memorandum | | 0.30 | |
| | | | | **46.20** | |

**Expenses**

| 01/31/2018 | Online Research- Lexis | 129.42 | |
|---|---|---|---|
| 01/31/2018 | Photocopying | 4.50 | |
| | **Total Expenses** | | **$133.92** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
 IA - Paralegal Ian Adams

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Date:** 3/20/2018
**File Number:** 0042/001
**Invoice Number:** 2939

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 02/08/2018 | JW | Telephone call from attorney | 0.10 | No Charge |
| 02/08/2018 | JW | Emails from and to attorney with other claims against MSP | 0.30 | No Charge |
| 02/20/2018 | EM | Review documents from client -  <span style="color:red">REDACTED</span> | 0.40 | |
| 02/20/2018 | EM | Emails from and to client | 0.10 | |
| 02/20/2018 | EM | Review new information from attorney with parallel case | 0.10 | |
| 02/20/2018 | JW | Email from Atty. regarding other state trooper claims | 0.10 | No Charge |
| 02/20/2018 | JW | Review article regarding state trooper applicant | 0.20 | No Charge |
| 02/21/2018 | JW | Conference regarding strategy regarding information from claims by other trooper | 0.10 | No Charge |
| 02/21/2018 | JW | Email to Atty. regarding other state trooper cases | 0.10 | No Charge |
| 02/21/2018 | EM | Conference regarding strategy regarding other trooper claims (JW) | 0.10 | No Charge |
| 02/22/2018 | JW | Review newspaper article about possible comparator | 0.10 | |
| | | | **1.70** | |

**TOTAL NEW CHARGES**

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Re:** Riley, Orlando

|  |  |
|---|---|
| **Date:** | 4/20/2018 |
| **File Number:** | 0042/001 |
| **Invoice Number:** | 2940 |

---

| <u>Date</u> | <u>Initials</u> | <u>Description of Service</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/02/2018 | JW | Research regarding public information request exemptions | 0.30 | |
| 03/05/2018 | JW | Email to Attorney with case against MSP regarding comparator information | 0.10 | |
| 03/08/2018 | JW | Conference regarding strategy regarding other trooper litigation (EM) | 0.10 | No Charge |
| 03/08/2018 | JW | Emails from and to Atty. regarding other complaints of discrimination | 0.40 | |
| 03/08/2018 | EM | Conference regarding strategy regarding other trooper litigation (JW) | 0.10 | No Charge |
| 03/09/2018 | JW | Review and analyze draft MCAD complaint in related case, emails to and from Atty. regarding same | 1.50 | No Charge |
| 03/09/2018 | JW | Emails from and to Atty. regarding MCAD complaint | 0.40 | No Charge |
| 03/12/2018 | JW | Review memorandum of law regarding exclusion of administrative finding | 0.20 | |
| 03/14/2018 | EM | Conference regarding strategy regarding introducing new evidence into summary judgment proceedings (JW) | 0.20 | |
| 03/14/2018 | JW | Email to Atty. regarding comparator case | 0.10 | |
| 03/14/2018 | JW | Conference regarding strategy regarding new evidence (EM) | 0.20 | |
| 03/15/2018 | EM | Review and edit draft motion to supplement | 0.30 | |
| 03/15/2018 | JW | Review testimony transcripts of potential comparator Genduso, index key points | 1.80 | |
| 03/15/2018 | JW | Research regarding potential comparator Genduso's tenure with MSP, acceptance into 81st RTT | 0.50 | |
| 03/15/2018 | JW | Emails to and from client regarding <sup>REDACTED</sup> | 0.20 | |
| 03/15/2018 | JW | Draft motion regarding supplemental summary judgment submission regarding potential new comparator Genduso | 0.90 | |
| 03/15/2018 | JW | Emails from and to Atty. regarding comparator investigations | 0.30 | |
| 03/16/2018 | JW | Revise, review and edit motion to submit supplemental information regarding potential comparator Genduso | 2.50 | |
| 03/16/2018 | JW | Draft second supplemental statement of facts | 0.50 | |
| 03/16/2018 | JW | Continue to research potential comparator Genduso's employment history with MSP | 0.80 | |
| 03/16/2018 | JW | Research regarding disparate treatment of comparators evidence of pretext | 0.60 | |
| 03/19/2018 | JW | Revise motion for leave to supplement summary judgment record | 0.20 | |
| 03/19/2018 | EM | Research regarding testimony in support of motion | 0.40 | |
| 03/19/2018 | EM | Revise motion to supplement summary judgment materials | 0.30 | |
| 03/19/2018 | EM | Review and edit draft motion, supplement to record | 0.20 | |
| 03/19/2018 | JW | Conference regarding strategy regarding legal arguments in motion to supplement summary judgment record (EM) | 0.20 | No Charge |

| 4/20/2018 | 0042/001 | Orlando Riley | | Page:2 |
|---|---|---|---|---|

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 03/19/2018 | EM | Conference regarding strategy regarding legal arguments in motion to supplement summary judgment record (JW) | 0.20 | No Charge |
| 03/20/2018 | JW | Revise, review and edit supplemental summary judgment filings | 0.70 | |
| 03/20/2018 | EM | Revise draft supplemental summary judgment papers | 0.30 | |
| 03/21/2018 | JW | Emails to and from opposing attorney regarding motion to supplement summary judgment filing | 0.20 | |
| 03/21/2018 | JW | Review and edit motion and materials regarding motion to supplement summary judgment filings including affidavit, new exhibits, supplemental statement of facts; check cites; prepare exhibits and materials for filing | 2.50 | |
| 03/21/2018 | GBF | Draft affidavit of GBF regarding additional exhibits | 0.20 | |
| 03/22/2018 | JW | Prepare to file motion, file | 0.20 | |
| 03/22/2018 | JW | Review notice from court | 0.10 | |
| 03/29/2018 | EM | Conference regarding MSP research - recent incidents of racism, dishonesty (IA) | 0.10 | |
| 03/29/2018 | IA | Conference regarding MSP research - recent incidents of racism, dishonesty (EM) | 0.10 | |
| 03/29/2018 | IA | Research regarding recent incidents at MSP (dishonesty) for relevance | 0.10 | |
| | | | **18.00** | |

**Expenses**

| 03/31/2018 | Online Research- Lexis | 63.92 | |
|---|---|---|---|
| | **Total Expenses** | | **$63.92** |

### Key to MRW Initials on This Invoice

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
IA - Paralegal Ian Adams

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

| | |
|---|---|
| **Date:** | 5/20/2018 |
| **File Number:** | 0042/001 |
| **Invoice Number:** | 2941 |

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 04/05/2018 | JW | Emails from and to Attorney regarding other state police case | 0.20 | No Charge |
| 04/05/2018 | JW | Review opposition to plaintiff's motion to supplement summary judgment record | 0.10 | |
| 04/05/2018 | JW | Review opposition to motion to supplement record | 0.10 | |
| 04/05/2018 | EM | Research regarding integrity issues in MSP | 0.10 | |
| 04/06/2018 | EM | Review documents re MSP integrity issues | 0.10 | |
| 04/06/2018 | EM | Conference re strategy re defendant's Opposition to motion to reopen record (JW) | 0.20 | |
| 04/06/2018 | JW | Telephone call to Attorney regarding other state police case | 0.30 | No Charge |
| 04/06/2018 | JW | Conference regarding strategy regarding contact with Department of Justice (EM) | 0.10 | No Charge |
| 04/06/2018 | JW | Conference regarding strategy regarding reply to opposition to motion to supplement record (EM) | 0.20 | |
| 04/06/2018 | JW | Telephone call to Department of Justice attorney, left detailed message | 0.10 | No Charge |
| 04/06/2018 | EM | Conference regarding strategy regarding Department of Justice (JW) | 0.10 | No Charge |
| 04/09/2018 | JW | Telephone call from Department of Justice regarding parallel MSP civil rights case | 0.10 | |
| | | | **1.70** | |

### Expenses

| | | | |
|---|---|---|---|
| 04/01/2018 | Online Research, Pacer (1st Quarter 2018) | 61.30 | |
| 04/01/2018 | Online Research, Pacer (4th Quarter 2017) | 25.30 | |
| | **Total Expenses** | | **$86.60** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Re:** Riley, Orlando

| | |
|---|---|
| **Date:** | 6/20/2018 |
| **File Number:** | 0042/001 |
| **Invoice Number:** | 2942 |

---

| Date | Initials | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 05/24/2018 | GBF | Review court decision denying summary judgment | 0.30 | No Charge |
| 05/24/2018 | JW | Review summary judgment decision | 0.40 | |
| 05/24/2018 | EM | Telephone call to Orlando Riley  - spoke | 0.30 | |
| 05/24/2018 | EM | Review documents from court--decision on summary judgment and admissibility of expert | 0.40 | |
| 05/25/2018 | GBF | Email to opposing counsel regarding pretrial conference dates | 0.10 | |
| 05/25/2018 | EM | Review documents from court clerk | 0.10 | |
| 05/25/2018 | EM | Begin pre-trial conference preparation | 0.20 | |
| 05/25/2018 | EM | Conferences regarding scheduling (JW, GBF) (multiple) | 0.20 | No Charge |
| 05/25/2018 | GBF | Conferences regarding scheduling (EM,JW) | 0.20 | No Charge |
| 05/25/2018 | JW | Conferences regarding scheduling (EM,GBF) | 0.20 | No Charge |
| 05/29/2018 | GBF | Emails from and to opposing counsel regarding rescheduling pretrial conference | 0.10 | |
| 05/29/2018 | EM | Emails from and to opposing attorney | 0.20 | |
| 05/29/2018 | EM | Conference regarding strategy regarding expert issue, pretrial (JW) | 0.10 | |
| 05/29/2018 | EM | Research regarding expert issue, expert costs, status of expert agreement | 1.30 | |
| 05/29/2018 | JW | Conference regarding strategy regarding expert issue, pretrial (EM) | 0.10 | |
| 05/30/2018 | EM | Analyze and input case deadlines | 0.10 | |
| 05/30/2018 | EM | Emails from and to opposing attorney | 0.10 | |
| 05/31/2018 | GBF | Telephone calls to court clerk regarding rescheduling pretrial conference | 0.10 | |
| 05/31/2018 | GBF | Emails to and from court clerk regarding rescheduling pretrial conference | 0.10 | |
| 05/31/2018 | GBF | Emails to and from opposing counsel regarding motion to reschedule pretrial conference | 0.10 | |
| 05/31/2018 | EM | Email from opposing attorney | 0.10 | |
| 05/31/2018 | GBF | Prepare and file joint motion to reschedule pretrial conference | 0.10 | |
| 05/31/2018 | GBF | Draft motion to reschedule pretrial conference | 0.30 | |
| | | | **5.20** | |

### Key to MRW Initials on This Invoice

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Date:** 7/20/2018
**File Number:** 0042/001
**Invoice Number:** 2943

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 06/04/2018 | GBF | Legal research regarding party responsible to pay expert for deposition preparation time | 0.70 | |
| 06/04/2018 | EM | Telephone call to Orlando Riley  - spoke | 0.60 | |
| 06/05/2018 | GBF | Emails to and from court clerk regarding status of joint motion to reschedule pretrial conference | 0.10 | |
| 06/05/2018 | EM | Review documents from court clerk--rescheduled hearing | 0.10 | |
| 06/05/2018 | EM | Analyze and input case deadlines | 0.10 | |
| 06/05/2018 | JW | Conference regarding strategy regarding preparing for pretrial conference (EM) | 0.60 | |
| 06/05/2018 | JW | Review court order regarding scheduling conference | 0.10 | |
| 06/05/2018 | EM | Conference regarding strategy regarding pre-trial conference (JW) | 0.60 | |
| 06/06/2018 | JW | Draft memo to file regarding pre-trial conference preparation tasks | 0.50 | |
| 06/06/2018 | JW | Email to opposing attorney regarding legal authority regarding expert discovery | 0.10 | |
| 06/06/2018 | JW | Analyze and input case deadlines | 0.10 | |
| 06/06/2018 | EM | Emails from and to expert | 0.40 | |
| 06/06/2018 | EM | Legal research regarding expert fees | 0.20 | |
| 06/06/2018 | EM | Prepare for pretrial conference | 0.30 | No Charge |
| 06/07/2018 | JW | Email from opposing attorney regarding status | 0.10 | |
| 06/08/2018 | EM | Analyze damages information for pretrial memo | 2.00 | |
| 06/11/2018 | JW | Conference regarding strategy regarding pretrial preparation | 1.60 | |
| 06/11/2018 | EM | Review deposition transcript of two witnesses to determine value of trial testimony | 0.40 | |
| 06/11/2018 | EM | Conference regarding strategy regarding witnesses, exhibits, pretrial motions, research needed | 1.60 | |
| 06/12/2018 | JW | Revise, update memorandum to file regarding pre-trial tasks based on conference | 0.80 | |
| 06/12/2018 | EM | Emails from and to client | 0.20 | |
| 06/13/2018 | EM | Begin to review media reports on MSP for info for trial use | 1.50 | |
| 06/14/2018 | EM | Emails from and to client | 0.20 | |
| 06/14/2018 | EM | Analyze union contract, pay records | 0.30 | |
| 06/15/2018 | JW | Review court filing | 0.10 | |
| 06/15/2018 | EM | Telephone call to Orlando Riley  - spoke | 0.50 | |
| 06/15/2018 | EM | Update loss calculations | 1.20 | |
| 06/18/2018 | GBF | Legal research regarding entitlement to prejudgment interest | 0.70 | |
| 06/18/2018 | JW | Conference regarding strategy regarding trial exhibits (EM) | 1.80 | |

| 7/20/2018 | | 0042/001 | Orlando Riley | | Page:2 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2018 | JW | Prepare for conference regarding trial exhibits, assemble potential exhibits | 0.20 | |
| 06/18/2018 | JW | Revise proof chart | 0.10 | No Charge |
| 06/18/2018 | EM | Review documents considered for trial exhibits (with JW) | 1.80 | |
| 06/19/2018 | JW | Review, analyze statement of facts for possible motion in limine topics | 1.50 | |
| 06/19/2018 | EM | Conference regarding strategy regarding introduction of comparator evidence (JW) | 0.20 | |
| 06/19/2018 | EM | Conference regarding strategy regarding introduction of damages evidence, comparator evidence (MTG) | 0.40 | No Charge |
| 06/19/2018 | JW | Conference regarding strategy regarding introducing comparator evidence (EM) | 0.20 | No Charge |
| 06/19/2018 | JW | Conference regarding strategy regarding introducing evidence of additional comparator at trial (EM) | 0.20 | |
| 06/19/2018 | JW | Conference regarding strategy regarding method for introducing damages evidence at trial (EM) | 0.20 | No Charge |
| 06/20/2018 | JW | Draft memo to file regarding possible motion in limine topics | 0.40 | No Charge |
| 06/20/2018 | JW | Continue to review statement of disputed facts for possible motions in limine topics | 1.00 | |
| 06/20/2018 | JW | Revise memorandum to file regarding pretrial tasks | 0.10 | No Charge |
| 06/21/2018 | JW | Review summary judgment decision, statement of facts regarding possible motion in limine topics | 0.40 | |
| 06/21/2018 | EM | Revise witness list | 0.10 | |
| 06/21/2018 | JW | Review depositions of witnesses Rebelo and Bettencourt to determine potential as witnesses | 0.50 | |
| 06/21/2018 | IA | Research regarding MSP's motion to compel Riley mental health records | 0.10 | |
| 06/21/2018 | GBF | Update legal research regarding admissibility of lack of probable cause finding | 1.00 | |
| 06/21/2018 | IA | Conference regarding research for witness list (EM) | 0.10 | No Charge |
| 06/21/2018 | EM | Conference regarding research for witness list (IA) | 0.10 | No Charge |
| 06/22/2018 | GBF | Analyze research regarding admissibility of lack of probable cause finding | 0.40 | |
| 06/26/2018 | JW | Analyze prior motion practice regarding R 56(d) discovery, after acquired evidence, pretrial motions, for potential motions in limine | 1.50 | |
| 06/26/2018 | JW | Conference regarding strategy regarding pretrial motions (EM) | 0.20 | |
| 06/26/2018 | EM | Conference regarding strategy regarding pretrial motions (JW) | 0.20 | |
| 06/27/2018 | JW | Email to opposing attorney regarding expert discovery | 0.10 | |
| 06/27/2018 | JW | Draft pretrial memorandum | 0.30 | |
| 06/28/2018 | JW | Draft pretrial memorandum | 0.60 | |
| 06/29/2018 | JW | Draft legal argument regarding motion in limine regarding excluding MCAD determinations | 1.00 | |
| 06/29/2018 | JW | Email from opposing attorney regarding expert discovery | 0.10 | |
| 06/29/2018 | JW | Draft witness, exhibit lists for pretrial memorandum | 1.10 | |
| 06/29/2018 | JW | Research issues regarding witnesses, exhibits | 1.10 | |
| | | | **32.70** | |

**Expenses**

| | | | |
|---|---|---|---|
| 06/29/2018 | Photocopying | 11.30 | |
| 06/30/2018 | Online Research- Lexis | 46.89 | |
| | **Total Expenses** | | **$58.19** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
IA - Paralegal Ian Adams

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Re:** Riley, Orlando

**Date:** 8/20/2018
**File Number:** 0042/001
**Invoice Number:** 2944

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 07/02/2018 | JW | Revise workplan | 0.20 | |
| 07/02/2018 | JW | Conference regarding strategy regarding pretrial tasks, motions in limine, exhibits, witnesses (EM) | 2.00 | |
| 07/02/2018 | EM | Meeting re witnesses, motions in limine, expert, exhibits, for pretrial preparation (JW) | 2.00 | |
| 07/02/2018 | GBF | Research regarding implications of majority versus unanimous jury verdict | 1.10 | |
| 07/03/2018 | EM | Letter to opposing attorney re expert | 0.20 | |
| 07/03/2018 | EM | Email to client re REDACTED | 0.20 | |
| 07/03/2018 | EM | Email to expert | 0.10 | |
| 07/05/2018 | JW | Conference regarding strategy regarding trial exhibits, pretrial memorandum (EM) | 1.80 | |
| 07/05/2018 | JW | Revise pretrial memorandum | 0.40 | |
| 07/05/2018 | EM | Conference regarding strategy regarding trial exhibits (JW) | 1.80 | |
| 07/05/2018 | EM | Emails from and to client re REDACTED | 0.30 | |
| 07/05/2018 | EM | Research regarding witnesses | 0.30 | |
| 07/05/2018 | EM | Email from expert | 0.10 | |
| 07/09/2018 | GBF | Research regarding implications of majority versus unanimous jury verdict | 0.30 | |
| 07/09/2018 | JW | Conference regarding strategy regarding witnesses (EM) | 0.60 | |
| 07/09/2018 | JW | Draft pretrial memorandum | 0.70 | |
| 07/09/2018 | JW | Revise memorandum to file regarding pretrial conference tasks | 0.30 | |
| 07/09/2018 | EM | Telephone call from client re REDACTED | 0.70 | |
| 07/09/2018 | EM | Emails from and to client re REDACTED | 0.20 | |
| 07/09/2018 | EM | Conference regarding strategy regarding witnesses (JW) | 0.60 | |
| 07/10/2018 | GBF | Conference regarding pre-trial tasks (EM) | 0.20 | No Charge |
| 07/10/2018 | GBF | Prepare for call to witness regarding reference given to Lima | 0.10 | |
| 07/10/2018 | GBF | Telephone calls to witness | 0.10 | |
| 07/10/2018 | GBF | Research regarding Judge Casper use of attorney voir dire, electronic courtroom | 0.60 | |
| 07/10/2018 | JW | Conference regarding strategy regarding preparations for trial (EM) | 1.70 | |
| 07/10/2018 | EM | Emails from and to opposing attorney | 0.30 | |
| 07/10/2018 | EM | Emails from and to client re REDACTED | 0.20 | |
| 07/10/2018 | EM | Meeting re witnesses, motions in limine, jury instructions, pretrial memo (JW) | 1.70 | |
| 07/10/2018 | EM | Conference regarding pre-trial tasks (GBF) | 0.20 | No Charge |
| 07/11/2018 | GBF | Research regarding Judge Casper trial procedures | 0.40 | |

| Date | Staff | Description | Hours | |
|------|-------|-------------|-------|---|
| 07/11/2018 | JW | Revise trial preparation workplan | 0.70 | |
| 07/11/2018 | EM | Review and update witness information | 0.10 | |
| 07/12/2018 | JW | Email from opposing attorney regarding expert witness, trial dates | 0.10 | |
| 07/12/2018 | JW | Draft, revise pre-trial memo version for transmission to defendant | 1.00 | |
| 07/13/2018 | JW | Email to opposing attorney | 0.10 | |
| 07/13/2018 | JW | Draft motion in limine regarding related or collateral proceedings | 1.20 | |
| 07/13/2018 | EM | Draft damages section of pretrial memo, after-acquired evidence section | 1.20 | |
| 07/16/2018 | JW | Revise pre-trial memorandum draft | 0.80 | |
| 07/16/2018 | GBF | Telephone call to court operations manager regarding use of electronic courtroom | 0.10 | |
| 07/16/2018 | JW | Emails to and from opposing attorney regarding pretrial memorandum conference | 0.20 | |
| 07/16/2018 | JW | Review, analyze additional exhibit possibilities | 0.60 | |
| 07/16/2018 | ASC | Legal research regarding relevance of comparator evidence | 1.10 | |
| 07/16/2018 | JW | Conferences regarding strategy regarding renewing Genduso motion (ASC) | 0.20 | No Charge |
| 07/16/2018 | ASC | Review of original complaint and summary judgment materials | 1.40 | No Charge |
| 07/16/2018 | ASC | Conferences regarding Genduso motion (JW) | 0.20 | No Charge |
| 07/17/2018 | JW | Review and edit pretrial memorandum draft for transmittal to defendant | 0.40 | |
| 07/17/2018 | JW | Email to opposing counsel enclosing pretrial memorandum draft | 0.10 | |
| 07/17/2018 | JW | Telephone call from opposing attorney regarding pre-trial conference | 0.50 | |
| 07/17/2018 | JW | Prepare for pretrial conference, outline topics | 0.30 | |
| 07/17/2018 | JW | Conference regarding strategy regarding conference with opposing counsel, trial planning (EM) | 0.20 | |
| 07/17/2018 | JW | Draft motion in limine regarding collateral proceedings | 0.70 | |
| 07/17/2018 | EM | Review and edit pretrial memo | 0.10 | |
| 07/17/2018 | EM | Analyze and conference re meeting with opposing attorney (JW) | 0.20 | |
| 07/17/2018 | EM | Review proposed exhibits | 0.20 | |
| 07/17/2018 | ASC | Draft motion and brief regarding admissibility of comparator evidence of Genduso | 0.70 | No Charge |
| 07/18/2018 | ASC | Draft motion and memorandum of law regarding admitting new comparator evidence | 4.80 | |
| 07/19/2018 | JW | Emails from and to opposing counsel regarding conferring regarding pretrial memorandum | 0.20 | |
| 07/19/2018 | ASC | Draft motion and memorandum of law regarding admission of evidence of new comparator- Genduso | 3.40 | No Charge |
| 07/20/2018 | JW | Draft motion summaries for pretrial memorandum | 1.10 | |
| 07/20/2018 | JW | Emails from and to opposing counsel regarding scheduling telephone call | 0.20 | No Charge |
| 07/20/2018 | JW | Review draft motion and memorandum for leave to conduct discovery into newly discovered comparator evidence | 0.20 | No Charge |
| 07/20/2018 | ASC | Draft Memorandum of Law and Motion to admit evidence, and take discovery, regarding new comparator | 1.30 | No Charge |
| 07/23/2018 | GBF | Telephone calls to witness | 0.10 | |
| 07/23/2018 | JW | Revise, review and edit pretrial memorandum, add citations, summarize Rhode Island State Police argument | 0.80 | |
| 07/23/2018 | JW | Conference regarding strategy regarding pretrial memorandum, trial scheduling (EM) | 0.70 | |
| 07/23/2018 | GBF | Telephone call to client regarding   REDACTED | 0.10 | |
| 07/23/2018 | JW | Telephone call from opposing attorney regarding pre-trial conference memo | 0.30 | |
| 07/23/2018 | JW | Revise pretrial memorandum to input defendant additions, draft response to defendant additions | 1.30 | |
| 07/23/2018 | EM | Draft memo of law regarding pretrial memo- review and revise | 0.80 | |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/23/2018 | EM | Analyze defendant's contributions to pretrial memo | 0.30 | 19.20 |
| 07/23/2018 | EM | Formulate legal strategy options - response to witness issue | 0.10 | 6.40 |
| 07/23/2018 | JW | Revise, analyze defendant's response to pretrial memorandum draft | 0.30 | No Charge |
| 07/23/2018 | EM | Conference regarding strategy regarding pretrial memo, MIL issues (JW) | 0.70 | 44.80 |
| 07/24/2018 | JW | Revise, review and edit pretrial memorandum arguments | 2.00 | 118.02 |
| 07/24/2018 | JW | Emails to and from opposing counsel regarding pretrial memorandum | 0.40 | 23.60 |
| 07/24/2018 | GBF | Telephone call to witness | 0.10 | 4.40 |
| 07/24/2018 | JW | Conferences regarding pretrial memorandum (EM) | 0.40 | 23.60 |
| 07/24/2018 | EM | Review and edit pretrial memo | 0.30 | 19.20 |
| 07/24/2018 | EM | Legal research regarding after-acquired evidence issue | 0.20 | 12.80 |
| 07/24/2018 | EM | Draft pretrial memo section on after-acquired evidence | 0.90 | 57.60 |
| 07/24/2018 | EM | Conferences regarding pretrial memorandum (JW) | 0.40 | 25.60 |
| 07/25/2018 | JW | Emails from and to client regarding REDACTED | 0.20 | 11.80 |
| 07/25/2018 | JW | Conference regarding settlement demand (EM) | 0.20 | 11.80 |
| 07/25/2018 | EM | Review and edit and revise draft motion re Genduso | 0.90 | 57.60 |
| 07/25/2018 | EM | Prepare damages information for settlement demand | 0.20 | 12.80 |
| 07/25/2018 | EM | Conference regarding settlement demand (JW) | 0.20 | 12.80 |
| 07/26/2018 | JW | Draft settlement proposal | 0.60 | 35.41 |
| 07/26/2018 | EM | Continue to revise settlement proposal | 0.20 | 12.80 |
| 07/27/2018 | JW | Emails to and from attorneys regarding emotional distress damages in recent awards | 0.50 | 29.50 |
| 07/27/2018 | JW | Review attorneys fees compilation | 0.10 | 5.90 |
| 07/27/2018 | JW | Research regarding Judge Casper's attorneys fees awards | 0.40 | 23.60 |
| 07/27/2018 | JW | Review and edit motion re Genduso | 0.70 | 41.31 |
| 07/27/2018 | JW | Conference regarding strategy regarding pretrial arguments (EM) | 0.20 | 11.80 |
| 07/27/2018 | JW | Research regarding status of comparator's employment | 0.10 | 5.90 |
| 07/27/2018 | EM | Analyze attorneys' fees incurred for settlement demand | 0.40 | 25.60 |
| 07/27/2018 | EM | Analyze and outline settlement numbers | 0.50 | 32.00 |
| 07/27/2018 | JW | Email to client regarding REDACTED | 0.20 | 11.80 |
| 07/27/2018 | JW | Revise settlement proposal | 0.50 | 29.50 |
| 07/27/2018 | EM | Conference regarding strategy regarding pretrial arguments (JW) | 0.20 | 12.80 |
| 07/30/2018 | GBF | Emails from and to client regarding REDACTED | 0.10 | 4.40 |
| 07/30/2018 | JW | Telephone calls to and from client regarding REDACTED | 1.00 | 59.01 |
| 07/30/2018 | JW | Revise settlement demand, email to opposing counsel | 0.20 | 11.80 |
| 07/30/2018 | GBF | Telephone call to witness | 0.10 | 4.40 |
| 07/30/2018 | EM | Conference regarding strategy regarding pretrial conference (JW) | 0.70 | 44.80 |
| 07/30/2018 | EM | Conference regarding REDACTED settlement demand (JW) | 0.20 | 12.80 |
| 07/30/2018 | EM | Revise damage calculations | 0.20 | 12.80 |
| 07/30/2018 | EM | Prepare for court appearance regarding pretrial conference, motions in limine | 2.40 | 153.60 |
| 07/30/2018 | EM | Formulate legal strategy options for reluctant witness | 0.10 | 6.40 |
| 07/30/2018 | EM | Emails from and to opposing attorney re expert deposition | 0.10 | 6.40 |
| 07/30/2018 | JW | Conference regarding strategy regarding pretrial conference (EM) | 0.70 | 41.31 |
| 07/30/2018 | JW | Research regarding emotional distress case | 0.10 | 5.90 |
| 07/30/2018 | JW | Conference regarding settlement demand (EM) | 0.20 | 0.00 |
| 07/31/2018 | JW | Revise response to respondent's submission | 0.10 | 5.90 |
| 07/31/2018 | JW | Telephone call to client regarding REDACTED | 0.10 | 5.90 |

| 8/20/2018 | | 0042/001 | Orlando Riley | Page:4 |
|---|---|---|---|---|

| 07/31/2018 | JW | Prepare for pretrial conference | 2.00 | |
| 07/31/2018 | EM | Emails from and to opposing attorney re expert deposition, including researching history of issue | 0.30 | |
| 07/31/2018 | EM | Prepare for court appearance regarding pretrial conference | 0.50 | |
| 07/31/2018 | EM | Travel to and from federal court | 0.80 | |
| 07/31/2018 | EM | Court appearance regarding initial pre-trial conference | 0.80 | |
| 07/31/2018 | JW | Travel to and from federal court | 0.80 | |
| 07/31/2018 | JW | Court appearance regarding pretrial conference | 0.80 | |
| | | | **71.80** | |

**Expenses**

| 07/31/2018 | Online Research- Lexis | 36.65 | |
|---|---|---|---|
| 07/31/2018 | Printing | 6.50 | |
| | **Total Expenses** | | **$43.15** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
ASC - Part-Time Associate Jill Havens

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Date:** 9/20/2018
**File Number:** 0042/001
**Invoice Number:** 2945

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 08/01/2018 | JW | Analyze and input case deadlines | 0.10 | |
| 08/01/2018 | EM | Review documents from court clerk--Order | 0.10 | |
| 08/01/2018 | EM | Emails from and to expert | 0.20 | |
| 08/02/2018 | GBF | Telephone call to witness | 0.20 | |
| 08/02/2018 | GBF | Telephone call to client regarding REDACTED | 0.30 | |
| 08/02/2018 | GBF | Prepare notes from call with client | 0.10 | No Charge |
| 08/02/2018 | EM | Emails from and to opposing attorney, expert re deposition | 0.20 | |
| 08/02/2018 | EM | Analyze witness issues (2) | 0.20 | |
| 08/03/2018 | GBF | Email to client following up on phone call | 0.10 | No Charge |
| 08/03/2018 | EM | Email from expert | 0.10 | |
| 08/06/2018 | JW | Revise Genduso Memorandum | 0.20 | |
| 08/06/2018 | EM | Review and edit discovery motion | 0.90 | |
| 08/07/2018 | EM | Conference regarding strategy regarding witnesses, jury selection (JW) | 0.40 | |
| 08/07/2018 | EM | Review and edit discovery motion | 0.70 | |
| 08/07/2018 | JW | Conference regarding strategy regarding witnesses, jury selection (EM) | 0.40 | |
| 08/08/2018 | JW | Review and edit Genduso motion | 0.40 | No Charge |
| 08/08/2018 | JW | Conference regarding new assignment with Attorney Havens | 0.20 | No Charge |
| 08/14/2018 | JW | Email to opposing counsel regarding expert deposition scheduling | 0.10 | |
| 08/14/2018 | JW | Draft motion regarding Leigha Genduso | 0.50 | |
| 08/14/2018 | JW | Prepare Genduso motion and memorandum for filing, file | 0.30 | |
| 08/15/2018 | JW | Emails to and from expert witness regarding deposition scheduling | 0.40 | |
| 08/15/2018 | JW | Emails from and to opposing counsel regarding deposition scheduling | 0.30 | |
| 08/15/2018 | JW | Begin to draft trial workplan | 0.50 | No Charge |
| 08/16/2018 | JW | Emails to and from expert regarding transportation arrangements | 0.20 | |
| 08/16/2018 | JW | Email to opposing counsel regarding transportation scheduling | 0.10 | |
| 08/16/2018 | JW | Continue to draft trial work plan | 1.00 | No Charge |
| 08/20/2018 | GBF | Review NELA materials for motion for panel voir dire resources | 0.50 | No Charge |
| 08/20/2018 | GBF | Begin reviewing pattern jury instructions | 0.50 | No Charge |
| 08/20/2018 | EM | Analyze jury issues - instructions , voir dire | 0.20 | No Charge |
| 08/21/2018 | EM | Emails from and to opposing attorney re expert | 0.10 | |

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 08/23/2018 | GBF | Review legal authority regarding 1st circuit draft pattern jury instructions | 0.20 | |
| 08/23/2018 | GBF | Begin to draft jury instructions | 1.20 | |
| 08/24/2018 | EM | Email to expert - plans for deposition | 0.20 | |
| 08/24/2018 | EM | Research regarding pending motions, witness issues | 0.30 | |
| 08/24/2018 | AK | Organize and summarize news articles about defendant | 2.00 | |
| 08/24/2018 | AK | Research, organize and summarize defendant in the news | 2.00 | No Charge |
| 08/27/2018 | GBF | Conference regarding file reorganization (AK) | 0.30 | No Charge |
| 08/27/2018 | AK | Conference regarding file (GBF) | 0.30 | No Charge |
| 08/28/2018 | GBF | Review file organization and conference regarding same (AK) | 0.40 | No Charge |
| 08/28/2018 | GBF | Review final pretrial memorandum and other pleadings to identify issues for jury instructions | 0.20 | No Charge |
| 08/28/2018 | GBF | Legal research regarding cites for jury instructions | 0.30 | |
| 08/28/2018 | EM | Email from expert | 0.10 | |
| 08/28/2018 | GBF | Continue to draft jury instructions | 1.20 | No Charge |
| 08/28/2018 | AK | Continue to organize and summarize news articles about defendant | 1.50 | No Charge |
| 08/28/2018 | AK | Conference regarding file (GBF) | 0.40 | No Charge |
| 08/29/2018 | GBF | Legal research regarding cites for jury instructions | 0.30 | |
| 08/29/2018 | GBF | Review legal authority regarding case citations in jury instructions | 0.30 | |
| 08/29/2018 | GBF | Legal research regarding cites for jury instructions regarding punitive damages | 0.40 | No Charge |
| 08/29/2018 | EM | Review pleadings from opposing attorney - opposition to motion for discovery | 0.40 | |
| 08/30/2018 | AK | Research regarding defendant in the news | 0.50 | No Charge |
| | | | **22.00** | |

**Expenses**

| Date | Description | Amount | |
|------|-------------|--------|---|
| 07/26/2017 | Joel Wiesen, PhD. Invoice 1860 - Expert Report Preparation | 15,960.00 | |
| 08/31/2018 | Online Research- Lexis | 77.41 | |
| 08/31/2018 | Printing | 7.10 | |
| | **Total Expenses** | | **$16,044.51** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
AK - Paralegal Ailee Katz

# Messing Rudavsky & Weliky

50 Congress Street, Suite 1000
Boston, MA
02109

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Date:** 10/22/2018
**File Number:** 0042/001
**Invoice Number:** 2947

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 09/04/2018 | EM | Conference regarding strategy regarding witnesses, motions (JW) | 0.70 | |
| 09/04/2018 | EM | Outline and analyze opposition and proposed Reply | 1.40 | |
| 09/04/2018 | JW | Conference regarding strategy regarding witnesses, motions (EM) | 0.70 | |
| 09/05/2018 | JW | Begin drafting reply re: Genduso motion | 0.30 | |
| 09/05/2018 | AK | Research regarding defendant in the news | 0.50 | No Charge |
| 09/06/2018 | JW | Draft reply re: Genduso motion | 0.50 | |
| 09/07/2018 | JW | Emails from and to expert regarding additional questions, status | 0.30 | |
| 09/10/2018 | JW | Draft reply | 2.50 | |
| 09/10/2018 | JW | Conference regarding strategy regarding pretrial tasks (EM) | 0.40 | |
| 09/10/2018 | JW | Email to opposing attorney regarding availability of witness Lima | 0.10 | |
| 09/10/2018 | EM | Conference regarding strategy regarding pretrial tasks (JW) | 0.40 | |
| 09/11/2018 | JW | Begin to review jury instructions | 1.40 | |
| 09/11/2018 | EM | Review documents from expert | 0.10 | |
| 09/11/2018 | JW | Draft reply | 3.00 | No Charge |
| 09/12/2018 | JW | Review and edit proposed jury instructions, research regarding same | 1.00 | |
| 09/12/2018 | GBF | Legal research regarding discovery issues for reply in support of motion regarding Genduso evidence | 0.30 | |
| 09/12/2018 | JW | Review and edit Genduso reply, research factual citations | 1.50 | |
| 09/12/2018 | EM | Review and edit Reply | 0.80 | |
| 09/12/2018 | EM | Prepare for telephone call to expert | 0.30 | |
| 09/12/2018 | EM | Telephone call to witness (expert) - deposition preparation | 0.80 | |
| 09/13/2018 | GBF | Legal research regarding discovery issues for reply in support of motion regarding Genduso evidence | 1.60 | |
| 09/13/2018 | JW | Email to client regarding REDACTED | 0.10 | No Charge |
| 09/13/2018 | JW | Review and edit Genduso reply | 0.60 | |
| 09/13/2018 | GBF | Analyze and summarize research regarding reopening discovery for reply in support of Genduso motion | 0.20 | |
| 09/13/2018 | JW | Draft motion for leave to file Genduso reply | 0.30 | |
| 09/13/2018 | JW | Review legal authority regarding reopening discovery | 0.10 | |
| 09/13/2018 | JW | Draft motion for leave to file reply | 0.40 | |
| 09/13/2018 | JW | Draft motion in limine regarding use of LOPC determination | 2.00 | |
| 09/13/2018 | JW | Email from opposing attorney regarding status of witness Lima | 0.10 | |
| 09/13/2018 | JW | Email to witness Lima's attorney regarding availability | 0.10 | |
| 09/13/2018 | EM | Email from expert | 0.10 | |

| | | | | |
|---|---|---|---|---|
| 09/13/2018 | EM | Review and edit Reply | 0.40 | |
| 09/14/2018 | EM | Review and edit Reply | 0.20 | |
| 09/14/2018 | JW | Emails from and to opposing attorney regarding Lima's availability for testimony | 0.20 | |
| 09/14/2018 | JW | Email to opposing attorney regarding objection to motion to file leave for reply | 0.10 | |
| 09/14/2018 | JW | Draft, revise, review legal authority regarding motion regarding collateral proceedings | 2.20 | |
| 09/14/2018 | JW | Begin to review proof chart | 0.60 | |
| 09/14/2018 | JW | Revise, review and edit, Genduso reply, motion for leave to file reply, prepare for filing | 1.00 | No Charge |
| 09/17/2018 | GBF | Emails to and from client regarding   REDACTED | 0.10 | |
| 09/17/2018 | GBF | Update witness chart | 0.20 | |
| 09/17/2018 | GBF | Review comments on draft jury instructions | 0.10 | No Charge |
| 09/17/2018 | JW | Revise Genduso motion for leave to file reply, reply, update for filing | 0.30 | |
| 09/17/2018 | JW | Emails from and to opposing attorney regarding defendant's position regarding motion for leave to file Genduso reply | 0.20 | |
| 09/17/2018 | JW | Revise, review and edit, motion in limine regarding collateral proceedings, supporting memorandum | 2.20 | |
| 09/17/2018 | JW | Conference regarding strategy regarding witness contacts (GBF) | 0.10 | |
| 09/17/2018 | JW | Continue to review and revise proof chart | 1.40 | |
| 09/17/2018 | EM | Prepare for meeting with expert to prepare for deposition | 1.90 | |
| 09/17/2018 | EM | Conference regarding research re Lima (AK) | 0.10 | No Charge |
| 09/17/2018 | EM | Email from expert (2) | 0.20 | |
| 09/17/2018 | GBF | Conference regarding strategy regarding witness contacts (JW) | 0.10 | |
| 09/17/2018 | AK | Update witness chart | 0.10 | |
| 09/17/2018 | AK | Email to witness attaching document | 0.10 | |
| 09/17/2018 | AK | Conference regarding Lima research (EM) | 0.10 | No Charge |
| 09/18/2018 | GBF | Conference regarding scheduling witness preparation calls (AK) | 0.20 | No Charge |
| 09/18/2018 | JW | Conference regarding strategy regarding expert deposition (EM) | 0.20 | |
| 09/18/2018 | JW | Conference regarding strategy regarding timing of witness interviews (EM) | 0.10 | |
| 09/18/2018 | JW | Revise proof chart | 5.00 | |
| 09/18/2018 | EM | Review documents from court-order | 0.10 | |
| 09/18/2018 | EM | Research regarding issue raised by expert | 0.40 | |
| 09/18/2018 | EM | Email to expert-two | 0.20 | |
| 09/18/2018 | EM | Meeting with expert by phone to prepare for deposition | 3.20 | |
| 09/18/2018 | EM | Conference regarding strategy regarding timing of witness interviews (JW) | 0.10 | |
| 09/18/2018 | AK | Conference regarding witness calls (GBF) | 0.20 | No Charge |
| 09/18/2018 | EM | Conference regarding strategy regarding expert (JW) | 0.20 | |
| 09/19/2018 | JW | Conference regarding strategy regarding Motion in Limine regarding Rhode Island State Police background investigation (EM) | 0.20 | |
| 09/19/2018 | JW | Revise work plan | 0.40 | |
| 09/19/2018 | JW | Conference regarding strategy regarding trial preparation (EM) | 0.80 | |
| 09/19/2018 | JW | Revise, draft proof chart | 2.20 | |
| 09/19/2018 | EM | Conference regarding strategy regarding witnesses, motions in limine (JW) | 0.80 | |
| 09/19/2018 | EM | Review and edit collateral proceedings memo | 0.40 | |
| 09/19/2018 | EM | Research regarding collateral proceedings | 0.20 | |
| 09/19/2018 | EM | Research regarding RISP report admissibility | 0.30 | |
| 09/19/2018 | EM | Obtain documents regarding RISP report memo | 0.30 | |
| 09/19/2018 | EM | Draft memo of law regarding RISP report admissibility | 3.70 | |

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 09/19/2018 | EM | Conference regarding strategy regarding Motion in Limine regarding Rhode Island State Police background investigation (JW) | 0.20 | |
| 09/20/2018 | GBF | Telephone calls to witnesses and their lawyers regarding scheduling preparation call with JW | 0.60 | |
| 09/20/2018 | GBF | Email to witness regarding documents to refresh recollection | 0.10 | |
| 09/20/2018 | GBF | Telephone call from client regarding REDACTED | 0.10 | |
| 09/20/2018 | GBF | Prepare notes from calls with witnesses | 0.20 | No Charge |
| 09/20/2018 | GBF | Email to attorney representing Bishop Stang witnesses to schedule trial preparation | 0.10 | |
| 09/20/2018 | EM | Continue to draft motion re RISP report | 0.80 | |
| 09/20/2018 | EM | Research regarding hearsay issue | 0.20 | |
| 09/20/2018 | EM | Research regarding defense witness's online profile | 0.20 | |
| 09/20/2018 | EM | Research regarding expert witness's past testimony | 0.40 | |
| 09/20/2018 | EM | Emails from and to expert | 0.30 | |
| 09/20/2018 | EM | Review and edit draft motion in limine | 0.30 | |
| 09/20/2018 | EM | Analyze and input case deadlines | 0.10 | |
| 09/20/2018 | EM | Conference regarding strategy regarding trial timing, impeachment of witness, expert issue (JW) | 0.50 | No Charge |
| 09/20/2018 | JW | Review order regarding pretrial scheduling | 0.10 | |
| 09/20/2018 | JW | Emails from and to opposing counsel regarding settlement | 0.20 | |
| 09/20/2018 | JW | Revise proof chart | 4.30 | |
| 09/20/2018 | AK | Telephone call to potential witness about scheduling initial witness prep. session with attorney; | 0.10 | |
| 09/20/2018 | AK | Telephone call to potential witness about scheduling initial witness prep. session with attorney; | 0.10 | |
| 09/20/2018 | AK | Telephone call to potential witness about scheduling initial witness prep. session with attorney; | 0.10 | |
| 09/20/2018 | JW | Conference regarding strategy regarding trial timing, impeachment of witness, expert issue (EM) | 0.50 | No Charge |
| 09/21/2018 | GBF | Email to client regarding REDACTED | 0.10 | |
| 09/21/2018 | GBF | Telephone call to witness to schedule trial prep phone call | 0.10 | |
| 09/21/2018 | GBF | Telephone calls to and from witness regarding emotional distress | 0.40 | |
| 09/21/2018 | EM | Telephone call to expert to prepare for deposition | 2.20 | |
| 09/21/2018 | EM | Research regarding fact issues for expert | 0.80 | |
| 09/21/2018 | EM | Emails from and to expert re deposition | 0.30 | |
| 09/21/2018 | EM | Conference regarding federal regulation applicability issue (re expert deposition) (JW) | 0.10 | |
| 09/21/2018 | JW | Email to expert regarding Intergovernmental Personnel Act | 0.10 | |
| 09/21/2018 | JW | Revise proof chart | 2.40 | |
| 09/21/2018 | AK | Telephone call to potential witness about scheduling initial witness prep. session with attorney; | 0.10 | |
| 09/21/2018 | JW | Conference regarding federal regulation applicability issue (re expert deposition) (EM) | 0.10 | |
| 09/21/2018 | JW | Research regarding Intergovernmental Personnel Act - issue raised by expert | 0.50 | |
| 09/21/2018 | ASC | Legal research regarding attorney led voir dire | 1.10 | |
| 09/23/2018 | GBF | Review file to find comparator document needed by expert witness | 0.20 | No Charge |
| 09/23/2018 | EM | Review proposed documents from expert to produce for AG | 1.00 | |
| 09/23/2018 | EM | Emails from and to expert re proposed production of documents | 0.80 | |
| 09/24/2018 | EM | Review and supervise document collection and preparation for production | 1.00 | |
| 09/24/2018 | EM | Revise document response | 0.30 | |
| 09/24/2018 | EM | Email to expert re documents | 0.40 | |
| 09/24/2018 | EM | Research regarding question from expert | 0.20 | |

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 09/24/2018 | JW | Emails from and to client regarding  REDACTED | 0.20 | |
| 09/24/2018 | JW | Email from expert witness regarding Intergovernmental Personnel Act | 0.10 | |
| 09/24/2018 | JW | Revise proof chart | 4.20 | |
| 09/24/2018 | AK | Prepare document response to document request from AG ahead of deposition of expert witness | 1.00 | |
| 09/24/2018 | EM | Continue to review and supervise document collection and preparation | 0.30 | No Charge |
| 09/24/2018 | ASC | Draft motion regarding attorney-led panel voir dire | 1.10 | |
| 09/24/2018 | ASC | Legal research regarding panel voir dire | 0.40 | |
| 09/25/2018 | GBF | Telephone calls to witnesses | 0.10 | |
| 09/25/2018 | JW | Revise proof chart | 4.00 | |
| 09/25/2018 | AK | Telephone call to potential witness about scheduling initial witness prep. session with attorney. | 0.10 | |
| 09/25/2018 | AK | Telephone call to potential witness about scheduling initial witness prep. session with attorney | 0.10 | |
| 09/25/2018 | AK | Telephone call to potential witness about scheduling initial witness prep. session with attorney | 0.10 | |
| 09/25/2018 | AK | Telephone call to potential witness about scheduling initial witness prep. session with attorney | 0.10 | |
| 09/25/2018 | EM | Prepare document response for expert deposition | 0.90 | |
| 09/25/2018 | EM | Emails from and to opposing attorney re expert deposition | 0.20 | |
| 09/25/2018 | EM | Emails from and to expert | 0.70 | |
| 09/25/2018 | EM | Revise response to deposition subpoena | 0.10 | |
| 09/25/2018 | JW | Review panel voir dire motion | 0.10 | No Charge |
| 09/25/2018 | ASC | Legal Research regarding, draft motion for attorney led voir dire | 1.30 | |
| 09/25/2018 | AK | Email to witness concerning prep for testimony | 0.10 | |
| 09/25/2018 | AK | Research regarding defendant in the news | 1.50 | No Charge |
| 09/26/2018 | JW | Review documents in file regarding possible emergency coverage of Wiesen deposition | 0.80 | No Charge |
| 09/26/2018 | JW | Legal research regarding motion in limine regarding collateral proceedings | 0.60 | |
| 09/26/2018 | JW | Revise, review and edit motion in limine regarding collateral proceedings | 1.50 | |
| 09/26/2018 | JW | Email to client regarding  REDACTED | 0.10 | |
| 09/26/2018 | JW | Conference regarding Wiesen deposition (EM) | 0.20 | No Charge |
| 09/26/2018 | EM | Travel to and from Wiesen deposition (meet and drop off witness along way) | 0.80 | |
| 09/26/2018 | EM | Attend deposition of expert Wiesen | 7.20 | |
| 09/26/2018 | EM | Emails from and to expert (multiple) | 0.30 | |
| 09/26/2018 | EM | Emails from and to opposing attorney | 0.10 | |
| 09/26/2018 | EM | Conference regarding expert deposition (JW) | 0.20 | No Charge |
| 09/27/2018 | EM | Email from witness | 0.10 | |
| 09/27/2018 | JW | Review and edit motion in limine regarding collateral proceedings | 0.50 | No Charge |
| 09/27/2018 | AK | Email to MATA regarding materials on focus groups | 0.10 | No Charge |
| 09/28/2018 | GBF | Email to client regarding  REDACTED | 0.10 | |
| 09/28/2018 | GBF | Telephone calls to and from witness | 0.10 | |
| 09/28/2018 | GBF | Revise jury instructions | 0.50 | |
| 09/28/2018 | GBF | Telephone call from client regarding REDACTED | 0.30 | |
| 09/28/2018 | JW | Email to client regarding  REDACTED | 0.10 | |
| 09/28/2018 | JW | Prepare for witness interview | 0.80 | |
| 09/28/2018 | JW | Prepare for witness interview | 0.40 | |
| 09/28/2018 | JW | Emails to and from witness regarding certain documents | 0.30 | |
| 09/28/2018 | EM | Begin to research witness | 0.20 | |

| 09/28/2018 | EM | Analyze reports from witness interviews | 0.20 | |
| 09/28/2018 | EM | Revise questions for two witnesses | 0.30 | |
| 09/28/2018 | JW | Begin drafting motion in limine regarding admissibility of numerical data | 1.20 | |
| 09/28/2018 | JW | Emails to and from opposing counsel regarding settlement | 0.30 | |
| | | | **109.40** | |

**Expenses**

| 09/30/2018 | Online Research - Lexis | 148.13 | |
| 09/30/2018 | Photocopying | 114.70 | |
| 10/12/2018 | Deposition of Joel Wiesen, Ph.D. - Doris O. Wong Associates, Inc. | 722.55 | |
| | **Total Expenses** | | **$985.38** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
ASC - Part-Time Associate Jill Havens
AK - Paralegal Ailee Katz

# Messing Rudavsky & Weliky

One Gateway Center
300 Washington St., Suite 308
Newton, MA
02458

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Date:** 11/20/2018
**File Number:** 0042/001
**Invoice Number:** 3020

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 10/01/2018 | JW | Telephone call to witness L. Phillips | 0.40 | |
| 10/01/2018 | JW | Prepare for witness interview with witness Conti | 0.10 | |
| 10/01/2018 | JW | Telephone call to witness Conti | 0.90 | |
| 10/01/2018 | GBF | Emails to and from witness's lawyers | 0.20 | |
| 10/01/2018 | JW | Conference regarding panel voir dire motion (EM) | 0.20 | |
| 10/01/2018 | JW | Conference regarding strategy regarding witness interviews, other pretrial tasks (EM) | 0.80 | |
| 10/01/2018 | EM | Telephone call from Dennis D'Angelo, Esq.  - spoke | 0.20 | |
| 10/01/2018 | EM | Conference regarding witnesses, motions (JW) | 0.80 | |
| 10/01/2018 | EM | Prepare for call to witness | 0.30 | |
| 10/01/2018 | EM | Review documents from witness's file | 0.20 | |
| 10/01/2018 | EM | Draft memo to file regarding call to witness | 0.20 | No Charge |
| 10/01/2018 | EM | Emails from and to client (multiple) re witness, settlement | 0.50 | |
| 10/01/2018 | EM | Telephone call to witness | 0.80 | |
| 10/01/2018 | EM | Conference regarding panel voir dire motion (JW) | 0.20 | |
| 10/01/2018 | JW | Draft focus group tasks, agenda | 0.50 | |
| 10/01/2018 | AK | Review and obtain document production for New Bedford contract | 0.30 | |
| 10/02/2018 | GBF | Emails from and to witness lawyer | 0.10 | |
| 10/02/2018 | JW | Telephone call from client regarding REDACTED | 0.10 | |
| 10/02/2018 | JW | Prepare for D. Phillips witness interview | 0.30 | |
| 10/02/2018 | JW | Telephone call to witness D. Phillips | 0.50 | |
| 10/02/2018 | GBF | Emails to and from client regarding    REDACTED | 0.10 | |
| 10/02/2018 | JW | Revise plan for focus group | 0.30 | |
| 10/02/2018 | EM | Email to client re  REDACTED | 0.40 | |
| 10/02/2018 | EM | Prepare files | 0.20 | No Charge |
| 10/04/2018 | GBF | Telephone call from witness | 0.10 | |
| 10/04/2018 | GBF | Email to client regarding REDACTED | 0.10 | |
| 10/04/2018 | GBF | Research regarding federal jury instructions | 0.70 | |
| 10/04/2018 | GBF | Travel to and from Social Law Library for jury instructions research | 0.40 | No Charge |
| 10/04/2018 | GBF | Revise jury instructions | 0.30 | |
| 10/04/2018 | GBF | Telephone call from witness attorney | 0.10 | |
| 10/04/2018 | AK | Email to witness attaching document | 0.10 | |
| 10/04/2018 | AK | Email to client regarding REDACTED | 0.10 | |

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 10/04/2018 | AK | Telephone call to Social Law Library regarding special verdict form | 0.10 | No Charge |
| 10/04/2018 | AK | Telephone call from and email to witness re: scheduling initial prep. call | 0.10 | No Charge |
| 10/05/2018 | GBF | Emails from and to witness attorney | 0.10 | |
| 10/05/2018 | EM | Telephone call from client | 0.80 | |
| 10/05/2018 | EM | Review documents from file to follow up on issue raised by witness | 0.40 | |
| 10/05/2018 | EM | Begin to draft motion in limine - after acquired evidence | 0.30 | |
| 10/05/2018 | EM | Email to client | 0.10 | |
| 10/05/2018 | EM | Analyze witness issue | 0.10 | |
| 10/05/2018 | EM | Obtain documents regarding settlement history | 0.30 | No Charge |
| 10/09/2018 | JW | Conference regarding strategy regarding focus group, witnesses (EM) | 0.40 | |
| 10/09/2018 | EM | Conference regarding strategy regarding jury research (JW) | 0.40 | |
| 10/09/2018 | EM | Conference regarding strategy regarding witnesses (JW) | 0.20 | |
| 10/09/2018 | EM | Research regarding and outline draft motion in limine/after-acquired evidence | 2.60 | |
| 10/09/2018 | JW | Conference regarding strategy regarding witnesses (EM) | 0.20 | |
| 10/10/2018 | GBF | Continue to revise and update jury instructions | 1.60 | |
| 10/10/2018 | JW | Outline questions for witness Hebert | 0.40 | |
| 10/10/2018 | JW | Telephone call to witness Hebert | 0.40 | |
| 10/10/2018 | JW | Draft memo of law regarding motion in limine regarding comparator evidence | 1.30 | |
| 10/10/2018 | EM | Research regarding after-acquired evidence | 1.20 | |
| 10/10/2018 | EM | Draft motion in limine re after-acquired evidence | 2.40 | |
| 10/11/2018 | GBF | Emails to and from witness attorneys | 0.20 | |
| 10/11/2018 | JW | Outline witness Garcia questions | 0.30 | |
| 10/11/2018 | JW | Telephone call from witness Garcia | 0.30 | |
| 10/11/2018 | AK | Review focus group guidelines on advertising and screening | 0.80 | |
| 10/11/2018 | JW | Conference regarding strategy regarding motions in limine (EM) | 0.30 | |
| 10/11/2018 | EM | Review and edit draft motion re aggregate data evidence | 0.40 | |
| 10/11/2018 | EM | Conference regarding strategy regarding motions in limine (JW) | 0.30 | |
| 10/12/2018 | JW | Review and edit motion in limine | 0.80 | |
| 10/12/2018 | JW | Review and edit after acquired evidence motion | 0.60 | |
| 10/15/2018 | JW | Email to Atty. Gordon regarding trial with J. Casper | 0.10 | |
| 10/15/2018 | JW | Emails from and to Atty. Gordon re: time to talk | 0.20 | No Charge |
| 10/15/2018 | JW | Conference regarding strategy regarding trial preparation (EM) | 1.40 | |
| 10/15/2018 | JW | Telephone call to Atty. Gordon regarding trial in front of J. Casper | 0.40 | |
| 10/15/2018 | JW | Revise trial workplan | 0.40 | |
| 10/15/2018 | JW | Review and edit jury instructions | 0.40 | |
| 10/15/2018 | JW | Emails to and from Atty. Gordon re damages | 0.40 | |
| 10/15/2018 | JW | Conference regarding strategy regarding jury focus group (EM) | 0.10 | |
| 10/15/2018 | JW | Review and edit jury focus group ad, screening questionnaire | 0.10 | |
| 10/15/2018 | EM | Research regarding and add section to Stallings motion | 0.70 | |
| 10/15/2018 | EM | Review and edit RISP motion | 0.20 | |
| 10/15/2018 | EM | Begin to research voir dire questions | 0.10 | |
| 10/15/2018 | EM | Conference regarding strategy regarding jury focus group (JW) | 0.10 | |
| 10/15/2018 | EM | Conference regarding strategy regarding exhibits, witnesses, jury selection (JW) | 1.40 | |
| 10/16/2018 | JW | Revise, research regarding, assemble exhibits for, motion in limine regarding statistical evidence | 2.30 | |
| 10/16/2018 | JW | Research regarding admissibility of administrative proceedings | 0.30 | |

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 10/16/2018 | EM | Research regarding juror voir dire questions | 0.40 | |
| 10/16/2018 | EM | Draft juror voir dire questions | 1.60 | |
| 10/17/2018 | JW | Review court order regarding Genduso motion | 0.10 | |
| 10/17/2018 | JW | Review and edit jury instructions | 0.40 | |
| 10/17/2018 | EM | Draft voir dire questions | 0.90 | |
| 10/17/2018 | EM | Review and edit after-acquired evidence motion | 0.50 | |
| 10/17/2018 | EM | Review documents from court--ruling | 0.10 | |
| 10/17/2018 | EM | Review and edit charts/calculations motion | 0.40 | |
| 10/17/2018 | EM | Review and edit RISP motion | 0.10 | |
| 10/17/2018 | JW | Review and edit jury instructions | 0.40 | |
| 10/17/2018 | AK | Draft screening questionnaire to be sent to interested focus group participants | 0.30 | |
| 10/18/2018 | JW | Review and edit voir dire questions | 0.30 | |
| 10/18/2018 | EM | Revise after-acquired evidence motion to add references to record | 0.10 | |
| 10/18/2018 | EM | Research regarding focus group | 0.20 | No Charge |
| 10/18/2018 | EM | Analyze, revise voir dire questions | 0.20 | |
| 10/19/2018 | JW | Revise motion in limine regarding comparative data | 0.50 | |
| 10/19/2018 | JW | Conference regarding strategy regarding settlement demand (EM) | 0.40 | |
| 10/19/2018 | JW | Draft focus group materials | 0.90 | |
| 10/19/2018 | EM | Telephone call from Dennis D'Angelo - Spoke | 0.10 | |
| 10/19/2018 | EM | Analyze client's losses in absence of reinstatement | 0.90 | |
| 10/19/2018 | EM | Email to client | 0.10 | |
| 10/19/2018 | JW | Prepare invoice to defendant for expert deposition costs | 0.50 | No Charge |
| 10/19/2018 | JW | Email to expert regarding his bill | 0.10 | No Charge |
| 10/19/2018 | EM | Conference regarding strategy regarding settlement demand (JW) | 0.40 | |
| 10/19/2018 | JW | Revise, review and edit jury instructions | 0.70 | |
| 10/19/2018 | JW | Revise, review and edit jury verdict form | 0.30 | |
| 10/19/2018 | JW | Legal research regarding jury instructions | 0.50 | |
| 10/19/2018 | AK | Draft and post advertisement for focus group | 0.20 | |
| 10/19/2018 | AK | Prepare email accounts to post and manage focus group participants | 0.10 | |
| 10/19/2018 | AK | Review, finalize and create final screening questionaire to be sent to interested focus group participants | 0.40 | |
| 10/21/2018 | EM | Review and edit motion-admissibility of data sets | 0.20 | |
| 10/22/2018 | EM | Emails from and to client | 0.20 | |
| 10/22/2018 | JW | Draft focus group discussion guide | 1.00 | |
| 10/23/2018 | GBF | Email to witness attorney | 0.10 | |
| 10/23/2018 | EM | Conference regarding witnesses, estimating length of plaintiff's witness presentation, jury instructions (JW) | 0.80 | |
| 10/23/2018 | EM | Draft updated settlement proposal | 0.40 | |
| 10/23/2018 | EM | Research regarding jury questions, instructions | 0.10 | |
| 10/23/2018 | EM | Revise jury instructions, jury verdict form | 0.60 | |
| 10/23/2018 | JW | Conference regarding strategy regarding pretrial preparation tasks (EM) | 0.80 | |
| 10/23/2018 | JW | Draft focus group discussion guide | 0.40 | |
| 10/23/2018 | JW | Analyze hours, costs spent on case for settlement proposal | 0.80 | |
| 10/23/2018 | ASC | Research regarding motion to exclude after acquired evidence | 1.60 | |
| 10/23/2018 | GBF | Outline deposition transcript of Wiesen | 1.10 | No Charge |
| 10/23/2018 | AK | Email to interested focus group participants attaching screening questionaire | 0.10 | |
| 10/24/2018 | GBF | Emails from and to witness attorney | 0.10 | |

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 10/24/2018 | GBF | Outline deposition transcript of Wiesen | 1.50 | |
| 10/24/2018 | JW | Review and edit settlement proposal | 0.20 | |
| 10/24/2018 | JW | Analyze hours spent on trial preparation for settlement proposal | 0.50 | |
| 10/24/2018 | GBF | Telephone calls from and to witness attorney | 0.20 | |
| 10/24/2018 | JW | Email to opposing attorney regarding exhibit list | 0.10 | |
| 10/24/2018 | JW | Review and edit proposed jury instructions, jury verdict form | 0.50 | |
| 10/24/2018 | JW | Draft focus group discussion guide | 1.30 | |
| 10/24/2018 | EM | Revise proposed verdict form | 0.20 | |
| 10/24/2018 | EM | Revise settlement demand | 0.20 | |
| 10/24/2018 | ASC | Legal research regarding motion to exclude RISP report | 1.30 | |
| 10/24/2018 | ASC | Legal research regarding motion to exclude after-acquired evidence | 1.40 | |
| 10/24/2018 | AK | Emails to interested focus group participants | 0.10 | |
| 10/25/2018 | GBF | Outline deposition transcript of Wiesen | 3.30 | |
| 10/25/2018 | JW | Analyze candidates for focus group | 0.40 | |
| 10/25/2018 | JW | Conference regarding settlement (DR) | 0.10 | |
| 10/25/2018 | JW | Revise settlement proposal | 0.10 | |
| 10/25/2018 | JW | Conferences regarding strategy regarding candidates for focus group (EM) | 0.20 | |
| 10/25/2018 | JW | Emails to and from client regarding REDACTED | 0.30 | |
| 10/25/2018 | JW | Draft focus group discussion guide | 2.40 | |
| 10/25/2018 | ASC | Legal research regarding motion in limine to exclude RISP background report | 2.60 | |
| 10/25/2018 | ASC | Legal research regarding motion to exclude after acquired evidence | 4.10 | |
| 10/25/2018 | GBF | Review and edit Wiesen deposition outline | 1.10 | No Charge |
| 10/25/2018 | EM | Conferences regarding strategy regarding candidates for focus group (JW) | 0.20 | |
| 10/25/2018 | EM | Analyze focus group selections | 0.10 | |
| 10/25/2018 | DR | Conference regarding settlement (JW) | 0.10 | |
| 10/25/2018 | AK | Emails to interested focus group participants | 0.10 | |
| 10/25/2018 | AK | Analyze focus group questionnaire responses and outline results | 0.40 | |
| 10/25/2018 | AK | Email to selected focus group participants | 0.30 | |
| 10/26/2018 | JW | Emails from and to opposing attorney regarding date to exchange exhibits | 0.20 | |
| 10/26/2018 | JW | Revise jury verdict form | 0.30 | |
| 10/26/2018 | JW | Draft, revise, focus group discussion outline, questionnaire, confidentiality agreement | 5.00 | |
| 10/26/2018 | JW | Review, analyze, outline of arguments regarding expert | 0.40 | |
| 10/26/2018 | EM | Review deposition transcript of Wiesen | 0.50 | |
| 10/26/2018 | EM | Outline arguments in response to anticipated MIL re expert | 2.20 | |
| 10/26/2018 | EM | Research regarding arguments for MIL | 0.80 | |
| 10/26/2018 | EM | Review and edit draft focus group presentation | 1.40 | |
| 10/26/2018 | EM | Review and edit draft jury verdict form | 0.20 | |
| 10/26/2018 | ASC | Legal research regarding motion to allow attorney led voir dire | 0.30 | |
| 10/26/2018 | AK | Emails to interested focus group participants | 0.20 | |
| 10/26/2018 | AK | Research regarding defendant in the news | 1.50 | No Charge |
| 10/29/2018 | JW | Revise settlement demand | 0.20 | |
| 10/29/2018 | JW | Emails to and from expert | 0.20 | |
| 10/29/2018 | JW | Revise settlement demand | 0.20 | |
| 10/29/2018 | JW | Conference regarding settlement demand (EM,DR) | 0.10 | No Charge |
| 10/29/2018 | JW | Revise, review and edit focus group materials | 3.90 | |

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 10/29/2018 | EM | Prepare for focus group - make arrangements | 0.80 | No Charge |
| 10/29/2018 | EM | Review and edit motions in limine | 0.30 | |
| 10/29/2018 | EM | Revise and cut focus group script and materials | 5.30 | |
| 10/29/2018 | AK | Emails to interested focus group participants | 0.20 | |
| 10/29/2018 | AK | Email to focus group participants | 0.20 | |
| 10/29/2018 | EM | Conference regarding demand (DR, JW) | 0.10 | No Charge |
| 10/29/2018 | DR | Conference regarding settlement (EM, JW) | 0.10 | No Charge |
| 10/29/2018 | AK | Conference regarding focus group participants (EM, JW) | 0.10 | No Charge |
| 10/29/2018 | JW | Conference regarding focus group participants (AK, EM) | 0.10 | No Charge |
| 10/29/2018 | EM | Conference regarding focus group participants (AK, JW) | 0.10 | No Charge |
| 10/30/2018 | GBF | Research regarding benefits of attorney-conducted voir dire | 1.40 | |
| 10/30/2018 | GBF | Revise jury instructions | 0.30 | |
| 10/30/2018 | GBF | Research regarding cites for jury instructions | 0.50 | |
| 10/30/2018 | GBF | Begin to review news articles regarding State Police to determine relevance | 0.20 | |
| 10/30/2018 | JW | Prepare, revise, review and edit materials for focus group | 4.00 | |
| 10/30/2018 | JW | Conferences regarding focus group materials (EM) | 0.40 | |
| 10/30/2018 | JW | Email to opposing counsel enclosing expert invoice | 0.10 | |
| 10/30/2018 | EM | Conferences regarding focus group materials (JW) | 0.40 | |
| 10/30/2018 | AK | Emails to focus group participants answering individual questions | 0.10 | |
| 10/30/2018 | AK | Email to focus group participants | 0.20 | |
| 10/30/2018 | AK | Research regarding parking for focus group and email results to group | 0.30 | |
| 10/30/2018 | AK | Prepare for focus group - logistics | 0.50 | |
| 10/30/2018 | AK | Prepare documents for focus group | 0.20 | |
| 10/30/2018 | AK | Attend and help facilitate focus group | 2.80 | No Charge |
| 10/30/2018 | JW | Attend focus group, analyze responses | 3.20 | |
| 10/30/2018 | EM | Lead focus group discussing Riley case | 3.20 | |
| 10/31/2018 | GBF | Continue to review news articles regarding State Police to determine relevance | 1.10 | |
| 10/31/2018 | JW | Draft motion in limine regarding the Soares investigation | 2.20 | |
| 10/31/2018 | GBF | Legal research for motion in limine regarding absence of mistake exception to inadmissible character evidence rule | 1.90 | |
| 10/31/2018 | JW | Conferences regarding strategy regarding motion in limine regarding Rhode Island State Police application (EM) | 0.40 | |
| 10/31/2018 | EM | Analyze potential exhibits | 0.20 | |
| 10/31/2018 | EM | Review and edit two motions in limine | 2.20 | |
| 10/31/2018 | EM | Conferences regarding strategy regarding motion in limine regarding Rhode Island State Police application (JW) | 0.40 | |
| 10/31/2018 | AK | Reply to email from focus group participant | 0.10 | |
| 10/31/2018 | JW | Conference regarding exhibit binder (AK) | 0.10 | No Charge |
| 10/31/2018 | JW | Conference regarding legal research regarding character evidence exception (GBF) | 0.10 | No Charge |
| 10/31/2018 | AK | Conference regarding exhibit binder (JW) | 0.10 | No Charge |
| 10/31/2018 | GBF | Conference regarding legal research regarding character evidence exception (JW) | 0.10 | No Charge |
| | | | **131.80** | |

**Expenses**

| | | |
|---|---|---|
| 10/30/2018 | Focus group fees and expenses | 654.00 |
| 10/31/2018 | Online Research - Lexis | 174.72 |
| 10/31/2018 | Photocopying | 4.80 |
| | **Total Expenses** | **$833.52** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
DR - Senior Partner Dahlia Rudavsky
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
ASC - Part-Time Associate Jill Havens
AK - Paralegal Ailee Katz

# Messing Rudavsky & Weliky

One Gateway Center
300 Washington St., Suite 308
Newton, MA
02458

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Date:** 12/20/2018
**File Number:** 0042/001
**Invoice Number:** 3021

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 11/01/2018 | GBF | Analyze legal research for motion in limine regarding absence of mistake exception to inadmissible character evidence rule | 0.60 | |
| 11/01/2018 | GBF | Conferences regarding research regarding motion in limine to exclude Soares file (JW, EM) | 0.40 | No Charge |
| 11/01/2018 | GBF | Legal research for motion in limine regarding applicability of hearsay exception to Soares file | 1.20 | |
| 11/01/2018 | JW | Legal research regarding motion in limine regarding Soares investigation | 0.50 | |
| 11/01/2018 | JW | Draft, review and edit, revise motion in limine regarding Soares investigation package | 2.00 | |
| 11/01/2018 | JW | Review court order regarding scheduling | 0.10 | |
| 11/01/2018 | JW | Emails to and from opposing counsel regarding settlement | 0.20 | |
| 11/01/2018 | JW | Telephone call from opposing attorney regarding motion to continue filing deadline | 0.10 | |
| 11/01/2018 | JW | Review court order regarding extending filing deadline | 0.10 | |
| 11/01/2018 | EM | Emails from and to client | 0.10 | |
| 11/01/2018 | EM | Research regarding potential witness | 0.10 | |
| 11/01/2018 | EM | Analyze potential value of witness | 0.10 | |
| 11/01/2018 | EM | Review documents from witness files | 0.30 | |
| 11/01/2018 | EM | Analyze settlement issue | 0.10 | No Charge |
| 11/01/2018 | EM | Review court orders (2) | 0.10 | |
| 11/01/2018 | EM | Research regarding law, documents in files for three motions | 0.70 | |
| 11/01/2018 | EM | Prepare attachments | 0.20 | |
| 11/01/2018 | EM | Review and edit Soares motion | 1.10 | |
| 11/01/2018 | EM | Review and edit two other motions for filing | 1.50 | |
| 11/01/2018 | EM | Revise and review and edit after-acquired evidence motion | 0.70 | |
| 11/01/2018 | JW | Conference regarding strategy regarding motion in limine (investigation  into nondisclosed "incident") (EM, DR) | 0.20 | |
| 11/01/2018 | EM | Conference regarding strategy regarding motion in limine (investigation  into nondisclosed "incident") (DR, JW) | 0.20 | |
| 11/01/2018 | JW | Conferences regarding strategy regarding motion in limine regarding Soares investigation (EM, GBF) | 0.40 | No Charge |
| 11/01/2018 | EM | Conferences regarding strategy regarding motion in limine regarding Soares investigation (JW, GBF) | 0.40 | No Charge |
| 11/01/2018 | JW | Review and edit, finalize, prepare for filing, multiple motions in limine | 1.00 | No Charge |
| 11/01/2018 | DR | Conference regarding strategy regarding motion in limine (investigation  into nondisclosed "incident") (EM, JW) | 0.20 | No Charge |

| | | | | |
|---|---|---|---|---|
| 11/02/2018 | GBF | Prepare witness affidavits to send to witness counsel in advance of preparation calls | 0.10 | |
| 11/02/2018 | GBF | Emails to and from witness lawyers attaching affidavits, deposition transcripts | 0.20 | |
| 11/02/2018 | JW | Conference regarding strategy regarding pretrial motions, exhibits and witnesses (EM) | 1.30 | |
| 11/02/2018 | JW | Draft proposal regarding trial time limits | 0.20 | |
| 11/02/2018 | JW | Review law review article regarding time limits | 0.20 | No Charge |
| 11/02/2018 | JW | Emails from and to opposing counsel regarding exhibit lists | 0.20 | |
| 11/02/2018 | JW | Revise multiple motions in limine in light of deadline extension, prepare to file | 0.40 | |
| 11/02/2018 | JW | Emails to and from client regarding   REDACTED | 0.20 | |
| 11/02/2018 | JW | Prepare additional exhibits | 0.40 | |
| 11/02/2018 | JW | Analyze, draft possible chalk ideas | 0.30 | |
| 11/02/2018 | JW | Draft exhibit list for transmission to defendant | 0.70 | |
| 11/02/2018 | JW | Emails to and from Atty. Gordon regarding jury instructions utilized by the Court in other case | 0.30 | |
| 11/02/2018 | JW | Review court order | 0.10 | |
| 11/02/2018 | JW | Review defendant's filings | 0.10 | |
| 11/02/2018 | JW | Prepare filing checklist | 0.10 | |
| 11/02/2018 | EM | Emails from and to expert | 0.10 | |
| 11/02/2018 | EM | Conference regarding strategy regarding witnesses, voir dire, motions, defense motions, exhibits (JW) | 1.30 | |
| 11/02/2018 | EM | Review potential additional trial exhibits | 0.40 | |
| 11/02/2018 | EM | Review pleadings from opposing attorney regarding motions in limine (skim) | 0.20 | |
| 11/02/2018 | JW | Revise work plan | 0.40 | No Charge |
| 11/05/2018 | GBF | Draft motion for attorney-conducted panel voir dire | 1.20 | |
| 11/05/2018 | JW | Review, analyze important lessons from focus group | 1.00 | |
| 11/05/2018 | EM | Telephone call from attorney Leo Spano and witness - spoke | 0.30 | |
| 11/05/2018 | JW | Telephone call from client regarding   REDACTED | 0.50 | |
| 11/05/2018 | JW | Review defendant's motion in limine regarding therapist | 0.20 | |
| 11/05/2018 | JW | Conference regarding strategy regarding defendant's motion in limine regarding mental health therapist (EM) | 0.10 | |
| 11/05/2018 | JW | Conference regarding strategy regarding possible exhibit (EM) | 0.10 | |
| 11/05/2018 | JW | Review defendant's exhibit list, integrate into parties' joint exhibit list | 2.80 | |
| 11/05/2018 | JW | Draft time limits proposal, analyze time limits | 0.70 | |
| 11/05/2018 | EM | Telephone call from Leo Spano  and other witness - spoke | 0.60 | |
| 11/05/2018 | EM | Prepare notes of witness calls, follow-up needed | 0.30 | |
| 11/05/2018 | EM | Continue to follow up on trial witness questions and documents | 0.40 | |
| 11/05/2018 | EM | Review and edit jury voir dire motion | 0.20 | |
| 11/05/2018 | EM | Review documents from expert | 0.30 | |
| 11/05/2018 | EM | Conference regarding strategy regarding possible exhibit (JW) | 0.10 | |
| 11/05/2018 | JW | Conference regarding strategy regarding response to defendant's motions in limine (EM) | 0.50 | |
| 11/05/2018 | EM | Conference regarding strategy regarding response to defendant's motions in limine (JW) | 0.50 | |
| 11/05/2018 | AK | Review document production for key documents related to witness prep session | 0.10 | |
| 11/05/2018 | EM | Conference regarding strategy regarding motion in limine (JW) | 0.10 | |
| 11/06/2018 | GBF | Emails to and from opposing counsel regarding assent to motion for panel voir dire | 0.10 | |
| 11/06/2018 | GBF | Emails from and to witness attorneys | 0.10 | |
| 11/06/2018 | GBF | Legal research regarding pretext standard under federal law | 0.30 | |

| 11/06/2018 | EM | Review and edit panel voir dire motion | 0.40 | |
| 11/06/2018 | EM | Review and edit proposed jury instructions | 0.50 | |
| 11/06/2018 | EM | Review and edit proposed voir dire questions | 0.50 | |
| 11/06/2018 | EM | Emails from and to expert | 0.30 | |
| 11/06/2018 | EM | Research regarding issues raised by defense motion to exclude expert | 0.60 | |
| 11/06/2018 | EM | Outline defense arguments in expert motion | 0.80 | |
| 11/06/2018 | EM | Begin to draft Opposition to motion to exclude expert | 2.80 | |
| 11/06/2018 | EM | Review and edit proposed special verdict form | 0.20 | |
| 11/06/2018 | JW | Review and edit proposed jury instructions | 1.30 | |
| 11/06/2018 | JW | Conference regarding strategy regarding voir dire proposal from defendant (EM) | 0.10 | |
| 11/06/2018 | JW | Emails from and to opposing counsel regarding exhibit list | 0.40 | |
| 11/06/2018 | JW | Revise, review and edit exhibit list | 1.10 | |
| 11/06/2018 | JW | Conferences regarding exhibits (EM) | 0.40 | |
| 11/06/2018 | JW | Emails to and from opposing counsel regarding exhibit conference | 0.30 | |
| 11/06/2018 | JW | Draft, revise opposition to motion in limine regarding testimony regarding mental health therapy | 2.50 | |
| 11/06/2018 | EM | Conference regarding strategy regarding voir dire proposal from defendant (JW) | 0.10 | |
| 11/06/2018 | EM | Conferences regarding exhibits (JW) | 0.40 | |
| 11/06/2018 | GBF | Revise motion for attorney-conducted panel voir dire | 0.40 | No Charge |
| 11/07/2018 | GBF | Review legal authority regarding individual versus panel attorney-conducted voir dire | 0.20 | |
| 11/07/2018 | GBF | Revise motion for attorney-conducted panel voir dire | 0.20 | |
| 11/07/2018 | GBF | Telephone call and follow-up emails to witness attorney regarding documents | 0.20 | |
| 11/07/2018 | GBF | Email to client regarding REDACTED | 0.10 | |
| 11/07/2018 | GBF | Telephone call from client regarding REDACTED | 0.30 | |
| 11/07/2018 | GBF | Review file documents to determine origin of Bishop Stang transcript versions | 0.90 | |
| 11/07/2018 | EM | Analyze defense response to panel voir dire proposal, prepare counterproposal | 0.10 | |
| 11/07/2018 | EM | Investigate transcript issue raised by witnesses | 0.50 | |
| 11/07/2018 | EM | Review and edit jury instructions and verdict form (proposed) | 0.40 | |
| 11/07/2018 | EM | Review and edit mental health testimony opposition | 0.40 | |
| 11/07/2018 | EM | Review and edit comparator opposition | 0.20 | |
| 11/07/2018 | EM | Continue to draft opposition-expert motion | 1.40 | |
| 11/07/2018 | JW | Conferences regarding exhibits (EM) | 0.30 | |
| 11/07/2018 | JW | Review new exhibit | 0.10 | |
| 11/07/2018 | JW | Review defendant's objections to plaintiff's exhibits | 0.20 | |
| 11/07/2018 | JW | Emails from and to opposing counsel regarding exhibits | 0.60 | |
| 11/07/2018 | JW | Emails to and from opposing counsel regarding time to confer | 0.30 | No Charge |
| 11/07/2018 | JW | Emails from and to opposing counsel regarding motion for moving deadlines | 0.40 | |
| 11/07/2018 | JW | Review notice of motion | 0.10 | |
| 11/07/2018 | JW | Revise jury instructions, jury verdict form | 0.40 | |
| 11/07/2018 | JW | Draft proposal regarding time limits | 0.50 | |
| 11/07/2018 | JW | Conferences regarding voir dire motion in light of defendant's position (EM) | 0.30 | |
| 11/07/2018 | JW | Draft opposition (partial) to motion in limine regarding comparators | 1.80 | |
| 11/07/2018 | JW | Revise exhibit list to include plaintiff's objections to defendant's exhibits | 0.50 | |
| 11/07/2018 | EM | Conferences regarding exhibits (JW) | 0.30 | |

| 12/20/2018 | | 0042/001 | Orlando Riley | | Page:4 |
|---|---|---|---|---|---|
| 11/07/2018 | EM | Conferences regarding voir dire motion in light of defendant's position (JW) | 0.30 | |
| 11/07/2018 | AK | Prepare trial exhibits and exhibit index | 2.00 | |
| 11/08/2018 | GBF | Emails from and to witness counsel regarding transcript | 0.10 | |
| 11/08/2018 | JW | Emails to and from client regarding  REDACTED | 0.20 | |
| 11/08/2018 | JW | Conferences regarding objections to defendant's proposed exhibits (EM) | 0.40 | |
| 11/08/2018 | JW | Emails to and from opposing counsel regarding time for conference | 0.20 | No Charge |
| 11/08/2018 | JW | Conference with opposing attorneys regarding exhibits, voir dire motion, other pretrial matters | 0.90 | |
| 11/08/2018 | JW | Prepare additional exhibits | 0.20 | |
| 11/08/2018 | JW | Emails to and from opposing counsel regarding exhibits | 0.40 | |
| 11/08/2018 | JW | Revise, review and edit exhibit list, put in format for court filing | 0.60 | |
| 11/08/2018 | JW | Conferences regarding exhibit filing with court (AK) | 0.30 | |
| 11/08/2018 | JW | Revise, review and edit opposition to defendant motion in limine regarding testimony regarding therapist | 1.70 | |
| 11/08/2018 | JW | Revise, review and edit partial opposition to motion in limine regarding comparator evidence | 0.80 | |
| 11/08/2018 | JW | Review defendant motion in limine to exclude expert, opposition | 0.50 | |
| 11/08/2018 | JW | Conference regarding opposition to motion in limine to exclude expert (EM) | 0.10 | |
| 11/08/2018 | EM | Conferences regarding objections to defendant's proposed exhibits (JW) | 0.40 | |
| 11/08/2018 | AK | Conferences regarding exhibit filing with court (JW) | 0.30 | |
| 11/08/2018 | EM | Conference regarding opposition to motion in limine to exclude expert (JW) | 0.10 | |
| 11/09/2018 | GBF | Draft affidavit of Dr. Wiesen | 0.30 | |
| 11/09/2018 | GBF | Emails to and from Dr. Wiesen regarding affidavit | 0.20 | |
| 11/09/2018 | GBF | Revise and file motion for attorney-conducted voir dire | 0.60 | |
| 11/09/2018 | GBF | Emails to and from opposing counsel regarding joint motion for attorney voir dire | 0.10 | |
| 11/09/2018 | JW | Conferences regarding strategy regarding trial time limits (EM) | 0.30 | |
| 11/09/2018 | JW | Emails to and from opposing attorney regarding proposed trial time limits, exhibits | 1.00 | |
| 11/09/2018 | JW | Draft, revise, review and edit joint proposal regarding time limits | 0.50 | |
| 11/09/2018 | JW | Draft, revise, review and edit final joint exhibit list for filing in court | 1.10 | |
| 11/09/2018 | JW | Conference regarding new witness Schuyler (EM) | 0.10 | |
| 11/09/2018 | JW | Emails to and from client regarding  REDACTED | 0.30 | |
| 11/09/2018 | JW | Email to court clerk enclosing jury instructions, special verdict form | 0.10 | |
| 11/09/2018 | JW | Revise final witness list | 0.20 | |
| 11/09/2018 | JW | Review and edit, prepare documents for filing, file: Opposition to Motion in Limine Regarding Therapist; Opposition to Motion in Limine Regarding Comparators; proposed Jury Instructions and Jury Verdict Form; Witness List; Joint Proposal Regarding Time Limits | 1.00 | |
| 11/09/2018 | EM | Conferences regarding strategy regarding trial time limits (JW) | 0.30 | |
| 11/09/2018 | EM | Conference regarding new witness Schuyler (JW) | 0.10 | |
| 11/09/2018 | AK | Revise trial exhibits and exhibit index for submission to court | 1.00 | |
| 11/12/2018 | GBF | Email to client regarding  REDACTED | 0.10 | |
| 11/12/2018 | GBF | Email to Dr. Wiesen regarding deposition errata | 0.30 | |
| 11/12/2018 | JW | Telephone call from witness Catia Riley | 1.00 | |
| 11/12/2018 | JW | Review deposition of Catia Riley, prepare questions for testimony | 1.00 | |
| 11/12/2018 | JW | Revise trial work plan | 0.30 | |

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 11/12/2018 | JW | Conference regarding possible trial chalks (AK) | 0.20 | |
| 11/12/2018 | EM | Emails from and to client re REDACTED | 0.10 | |
| 11/12/2018 | EM | Analyze witness issue | 0.20 | |
| 11/12/2018 | JW | Review, analyze, defendant's filings regarding motions in limine | 0.70 | |
| 11/12/2018 | JW | Prepare for witness interview C. Riley | 0.50 | |
| 11/12/2018 | JW | Telephone call to witness C.Riley regarding trial testimony | 0.50 | |
| 11/12/2018 | AK | Conference regarding possible trial chalks (JW) | 0.20 | |
| 11/12/2018 | AK | Email to witness about prep session | 0.10 | |
| 11/13/2018 | GBF | Research regarding process for requesting witness sequestration | 0.30 | |
| 11/13/2018 | EM | Conference regarding strategy regarding pluses and minuses of using three witnesses (JW) | 0.40 | |
| 11/13/2018 | EM | Conference regarding strategy regarding jury unanimity issue (JW) | 0.10 | |
| 11/13/2018 | JW | Review court notice | 0.10 | |
| 11/13/2018 | JW | Conference regarding sequestering witnesses (EM) | 0.10 | |
| 11/13/2018 | JW | Review legal authority regarding witness sequestering procedure | 0.10 | |
| 11/13/2018 | JW | Email to witness enclosing deposition transcript | 0.10 | |
| 11/13/2018 | JW | Conference regarding trial preparation tasks (EM) | 0.90 | |
| 11/13/2018 | JW | Conference regarding strategy regarding jury unanimity issue (EM) | 0.10 | |
| 11/13/2018 | EM | Conference regarding sequestering witnesses (JW) | 0.10 | |
| 11/13/2018 | EM | Conference regarding trial preparation tasks (JW) | 0.90 | |
| 11/13/2018 | JW | Conference regarding strategy regarding emotional distress witnesses (MTG) | 0.40 | |
| 11/14/2018 | GBF | Emails to and from client regarding          REDACTED | 0.10 | |
| 11/14/2018 | JW | Revise proof chart | 1.40 | |
| 11/14/2018 | JW | Outline direct testimony for witness Rebelo | 1.20 | |
| 11/14/2018 | JW | Conferences regarding strategy regarding client's direct testimony (EM) | 0.30 | |
| 11/14/2018 | GBF | Email to witness attorney to reschedule preparation phone call | 0.10 | |
| 11/14/2018 | JW | Draft, revise chalks | 0.70 | |
| 11/14/2018 | EM | Prepare client's direct examination | 3.60 | |
| 11/14/2018 | EM | Conference regarding strategy regarding witnesses, exhibits, expert witness issues, evidence issues (JW) | 1.80 | |
| 11/14/2018 | JW | Conference regarding possible exhibit regarding comparator credit (EM) | 0.10 | |
| 11/14/2018 | JW | Conferences regarding exhibits, exhibit indexes (AK) | 0.20 | |
| 11/14/2018 | JW | Email from Attorney Rogers regarding Rebelo no show | 0.10 | |
| 11/14/2018 | JW | Email from opposing attorney regarding exhibit disk | 0.10 | |
| 11/14/2018 | JW | Conference regarding strategy regarding trial witnesses, exhibits, trial testimony, chalks (EM) | 1.80 | |
| 11/14/2018 | EM | Conferences regarding strategy regarding client's direct testimony (JW) | 0.30 | |
| 11/14/2018 | EM | Conference regarding possible exhibit regarding comparator credit (JW) | 0.10 | |
| 11/14/2018 | AK | Conferences regarding exhibits, exhibit indexes (JW) | 0.20 | |
| 11/14/2018 | JW | Conference regarding witness Rebelo no show (GBF) | 0.10 | No Charge |
| 11/14/2018 | GBF | Conference regarding witness Rebelo (JW) | 0.10 | No Charge |
| 11/15/2018 | GBF | Telephone call to witness to schedule initial phone call | 0.10 | |
| 11/15/2018 | JW | Telephone call to court clerk regarding time to meet regarding electronic courtroom | 0.10 | |
| 11/15/2018 | GBF | Emails to witnesses and lawyers regarding scheduling preparation sessions | 0.10 | |
| 11/15/2018 | GBF | Telephone calls to witnesses to schedule preparation meetings | 0.40 | |

| 11/15/2018 | JW | Prepare for witness interview | 0.40 |
|---|---|---|---|
| 11/15/2018 | JW | Telephone call to witness Schuyler | 0.50 |
| 11/15/2018 | EM | Review documents from deposition exhibits to prepare direct exam of client | 1.40 |
| 11/15/2018 | EM | Email to expert witness | 0.10 |
| 11/15/2018 | EM | Draft anticipated cross-examination questions for client based on review of case documents | 2.60 |
| 11/15/2018 | EM | Telephone call from Mr. Orlando Riley  - spoke | 0.40 |
| 11/15/2018 | EM | Emails from and to client | 0.30 |
| 11/15/2018 | EM | Analyze potential omitted exhibits | 0.20 |
| 11/15/2018 | JW | Conference regarding questions for witness C Riley (EM) | 0.20 |
| 11/15/2018 | JW | Review expert report regarding Lima interview with C. Riley | 0.10 |
| 11/15/2018 | JW | Review emails regarding witness scheduling | 0.20 |
| 11/15/2018 | JW | Conferences regarding exhibit regarding comparator credit report (EM) | 0.20 |
| 11/15/2018 | JW | Conference regarding scheduling plaintiff for trial preparation (EM) | 0.10 |
| 11/15/2018 | JW | Conference regarding chalks (EM) | 0.10 |
| 11/15/2018 | JW | Conferences regarding exhibits (EM) | 0.30 |
| 11/15/2018 | JW | Analyze expert deposition for pitfalls, issues that may arise during testimony | 0.80 |
| 11/15/2018 | JW | Conference regarding analysis of expert deposition testimony (EM) | 0.20 |
| 11/15/2018 | JW | Revise chalks outlining differences between comparators, differences between first and second investigation reports | 1.60 |
| 11/15/2018 | JW | Conference regarding strategy regarding results of conversation with witness Schuyler (EM) | 0.10 |
| 11/15/2018 | EM | Conference regarding strategy regarding exhibits (JW) | 0.30 |
| 11/15/2018 | EM | Conference regarding questions for witness C Riley (JW) | 0.20 |
| 11/15/2018 | EM | Conferences regarding exhibit regarding comparator credit report (JW) | 0.20 |
| 11/15/2018 | EM | Conference regarding scheduling plaintiff for trial preparation (JW) | 0.10 |
| 11/15/2018 | EM | Conference regarding chalks (JW) | 0.10 |
| 11/15/2018 | EM | Conference regarding analysis of expert deposition testimony (JW) | 0.20 |
| 11/15/2018 | EM | Conference regarding strategy regarding results of conversation with witness Schuyler (JW) | 0.10 |
| 11/15/2018 | AK | Prepare exhibit documents | 0.10 |
| 11/16/2018 | GBF | Review news articles for relevant impeachment information | 0.10 |
| 11/16/2018 | EM | Emails from and to client | 0.10 |
| 11/16/2018 | EM | Emails from and to expert re deposition errata | 0.30 |
| 11/16/2018 | EM | Review deposition transcript of expert for errata | 0.90 |
| 11/16/2018 | EM | Review documents from exhibit files to incorporate into draft direct testimony | 0.70 |
| 11/16/2018 | EM | Review and analyze proposed new exhibits and demonstrative aids | 0.40 |
| 11/16/2018 | EM | Revise letter to opposing attorney | 0.20 |
| 11/16/2018 | JW | Email to client regarding          REDACTED | 0.10 |
| 11/16/2018 | JW | Conferences regarding strategy regarding amending witness list (EM) | 0.20 |
| 11/16/2018 | JW | Conferences regarding strategy regarding trial exhibits (EM) | 0.30 |
| 11/16/2018 | JW | Emails to and from witness Schuyler | 0.30 |
| 11/16/2018 | JW | Emails to and from opposing counsel regarding changes to exhibit and witness lists | 0.20 |
| 11/16/2018 | JW | Revise witness list, prepare for filing, file | 0.20 |
| 11/16/2018 | JW | Outline witness questions for Hebert, Garcia | 0.50 |

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 11/16/2018 | EM | Conference regarding charts regarding comparators and differences between reports (JW) | 0.20 | |
| 11/16/2018 | JW | Conference regarding charts regarding comparators and differences between reports (EM) | 0.20 | |
| 11/16/2018 | EM | Conferences regarding strategy regarding amending witness list (JW) | 0.20 | |
| 11/16/2018 | EM | Conferences regarding strategy regarding trial exhibits (JW) | 0.30 | |
| 11/16/2018 | JW | Conferences regarding payments to expert, invoices (EM) | 0.50 | No Charge |
| 11/16/2018 | AK | Email to witness regarding prep session | 0.10 | |
| 11/16/2018 | AK | Review and analyze document production, provide results | 0.40 | |
| 11/16/2018 | EM | Conference regarding expert invoices (JW) | 0.50 | No Charge |
| 11/18/2018 | JW | Conference regarding strategy regarding plaintiff's direct and cross examination (EM) | 0.80 | |
| 11/18/2018 | JW | Emails from and to opposing counsel regarding time to talk | 0.20 | No Charge |
| 11/18/2018 | EM | Conference regarding strategy regarding client's direct and cross-exam (JW) | 0.80 | |
| 11/19/2018 | GBF | Prepare witness trial subpoenas | 0.90 | |
| 11/19/2018 | GBF | Emails to witness lawyers | 0.10 | |
| 11/19/2018 | JW | Review, analyze, outline opposition to motion in limine regarding Soares investigation, response to same | 1.00 | |
| 11/19/2018 | JW | Legal research regarding case authority cited by defendant in opposition to motion in limine regarding Soares investigation | 0.50 | |
| 11/19/2018 | JW | Outline questions for witness Feliciano | 0.50 | |
| 11/19/2018 | JW | Conference regarding strategy regarding client's direct and cross examination (EM) | 0.30 | |
| 11/19/2018 | JW | Conference regarding strategy regarding expert witness (EM) | 0.20 | |
| 11/19/2018 | EM | Prepare for REDACTED call to client | 0.30 | |
| 11/19/2018 | EM | Telephone call to client - REDACTED | 2.80 | |
| 11/19/2018 | EM | Revise deposition errata sheet | 0.20 | |
| 11/19/2018 | EM | Investigate, arrange logistics of expert testimony | 0.70 | No Charge |
| 11/19/2018 | EM | Analyze subpoena issues | 0.20 | |
| 11/19/2018 | EM | Review deposition transcript of expert for issues to discuss with him | 0.90 | |
| 11/19/2018 | DR | Conference regarding strategy regarding expert logistics (EM) | 0.30 | No Charge |
| 11/19/2018 | EM | Conference regarding strategy regarding client testimony (JW) | 0.30 | |
| 11/19/2018 | GBF | Email and follow up call to All State Constables regarding serving trial subpoenas | 0.10 | No Charge |
| 11/19/2018 | JW | Review, analyze, outline opposition to motion in limine regarding collateral proceedings, response to same | 1.10 | |
| 11/19/2018 | JW | Review, analyze, outline opposition to motion in limine regarding statistical evidence, response to same | 0.80 | |
| 11/19/2018 | AK | Obtain information for witness prep session | 0.10 | |
| 11/19/2018 | AK | Email to client REDACTED | 0.10 | No Charge |
| 11/19/2018 | AK | Prepare subpoenas by filling in contact and fee information | 0.40 | No Charge |
| 11/19/2018 | AK | Research regarding transportation options for expert witness | 0.40 | No Charge |
| 11/19/2018 | EM | Conference regarding strategy regarding expert (JW) | 0.20 | |
| 11/19/2018 | EM | Conference regarding strategy regarding expert (DR) | 0.30 | No Charge |
| 11/19/2018 | JW | Conferences regarding trial subpoenas (GBF) | 0.30 | No Charge |
| 11/19/2018 | GBF | Conferences regarding trial subpoenas (JW) | 0.30 | No Charge |
| 11/20/2018 | GBF | Emails from and to witness attorneys | 0.20 | |
| 11/20/2018 | JW | Telephone call to witness Feliciano | 1.10 | |
| 11/20/2018 | JW | Revise questions for witness Feliciano | 0.30 | |
| 11/20/2018 | GBF | Conference regarding scheduling witness preparation sessions (JW) | 0.10 | No Charge |
| 11/20/2018 | JW | Prepare for meeting with court clerk regarding courtroom tech (EM) | 0.30 | |

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 11/20/2018 | GBF | Revise trial subpoenas | 0.10 | |
| 11/20/2018 | JW | Travel to and from federal court | 0.80 | |
| 11/20/2018 | JW | Conference regarding strategy regarding witness Grundy (EM) | 0.10 | |
| 11/20/2018 | JW | Revise trial workplan | 0.20 | |
| 11/20/2018 | JW | Revise chalk regarding comparators | 0.20 | |
| 11/20/2018 | JW | Conferences regarding comparator chalk (AK) | 0.30 | |
| 11/20/2018 | JW | Conference regarding strategy regarding witnesses Wiesen and Feliciano (EM) | 0.10 | |
| 11/20/2018 | JW | Continue to outline, analyze defendant's opposition to motion in limine regarding statistical evidence | 0.40 | |
| 11/20/2018 | JW | Begin to revise witness Hebert testimony questions | 0.40 | |
| 11/20/2018 | JW | Review, analyze expert witness direct exam questions | 0.30 | |
| 11/20/2018 | JW | Conference regarding expert witness direct exam questions (EM) | 0.20 | |
| 11/20/2018 | EM | Telephone call to expert - witness preparation | 1.50 | |
| 11/20/2018 | EM | Conference regarding technical features of courtroom (JW) | 0.30 | No Charge |
| 11/20/2018 | EM | Outline and draft direct examination of expert, and review and edit | 3.10 | |
| 11/20/2018 | EM | Conference regarding direct exam of expert (JW) | 0.20 | |
| 11/20/2018 | EM | Analyze table from expert report | 0.30 | |
| 11/20/2018 | EM | Email to expert | 0.20 | |
| 11/20/2018 | EM | Analyze, resolve subpoena issues | 0.20 | |
| 11/20/2018 | JW | Conference regarding witness scheduling (GBF) | 0.10 | No Charge |
| 11/20/2018 | EM | Conference regarding strategy regarding witness Grundy (JW) | 0.10 | |
| 11/20/2018 | AK | Conferences regarding comparator chalk (JW) | 0.30 | |
| 11/20/2018 | EM | Conference regarding strategy regarding witnesses Wiesen and Feliciano (JW) | 0.10 | |
| 11/20/2018 | GBF | Conferences regarding subpoenas (JW) | 0.20 | No Charge |
| 11/20/2018 | JW | Conferences regarding subpoenas (GBF) | 0.20 | No Charge |
| 11/20/2018 | AK | Conference regarding scheduling witness Ledo (JW) | 0.10 | No Charge |
| 11/20/2018 | JW | Conference regarding scheduling witness Ledo (AK) | 0.10 | No Charge |
| 11/20/2018 | AK | Telephone call to court clerk | 0.10 | |
| 11/20/2018 | AK | Email to witness regarding prep session | 0.10 | |
| 11/20/2018 | JW | Meeting with court clerk regarding electronic courtroom, trial procedures | 0.50 | |
| 11/20/2018 | AK | Analyze and format comparator chart to be used as a chalk in trial | 1.00 | |
| 11/20/2018 | AK | Meeting with court clerk regarding electronic courtroom, trial procedures | 0.50 | No Charge |
| 11/21/2018 | GBF | Telephone call from witness attorney | 0.20 | |
| 11/21/2018 | JW | Continue to revise direct exam of witness Hebert | 0.60 | |
| 11/21/2018 | GBF | Emails to and from client regarding    REDACTED | 0.10 | |
| 11/21/2018 | GBF | Prepare and finalize expert deposition errata sheet | 0.80 | |
| 11/21/2018 | GBF | Emails to and from expert witness with errata for signature | 0.10 | |
| 11/21/2018 | GBF | Telephone call from expert witness regarding errata sheet | 0.10 | |
| 11/21/2018 | GBF | Emails to opposing counsel regarding expert errata sheet and revised expert report | 0.20 | |
| 11/21/2018 | JW | Prepare for telephone call to opposing attorney regarding trial issues | 0.20 | |
| 11/21/2018 | JW | Telephone call to opposing attorney regarding trial preparation issues | 0.30 | |
| 11/21/2018 | JW | Conference regarding strategy regarding witness stipulations (EM) | 0.10 | |
| 11/21/2018 | GBF | Telephone calls to and from witness | 0.10 | |
| 11/21/2018 | GBF | Conferences regarding trial subpoenas (AK) | 0.40 | No Charge |

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 11/21/2018 | GBF | Email to witness attorney regarding preparation meeting | 0.10 | |
| 11/21/2018 | EM | Telephone call to expert - prepare testimony | 2.50 | |
| 11/21/2018 | EM | Revise errata sheet - expert deposition | 0.20 | |
| 11/21/2018 | EM | Analyze, review updated charts from expert and review and edit | 1.00 | |
| 11/21/2018 | EM | Review and edit demonstrative aids | 0.30 | |
| 11/21/2018 | EM | Prepare cross-exam questions for expert | 0.80 | |
| 11/21/2018 | EM | Update calculations of damages | 0.50 | |
| 11/21/2018 | EM | Email to client | 0.10 | |
| 11/21/2018 | EM | Emails from and to expert | 0.40 | |
| 11/21/2018 | EM | Analyze, revise witness order | 0.10 | |
| 11/21/2018 | EM | Revise direct exam of plaintiff | 0.60 | |
| 11/21/2018 | JW | Review chalk regarding comparators | 0.10 | |
| 11/21/2018 | JW | Review, edit, new chalk regarding adverse impact of background investigations on African Americans | 0.30 | |
| 11/21/2018 | JW | Conferences regarding new chalk regarding adverse impact of background investigations on African Americans (EM) | 0.20 | |
| 11/21/2018 | JW | Conferences regarding chalk regarding comparators (AK) | 0.30 | |
| 11/21/2018 | JW | Conference regarding Rebelo testimony preparation (GBF) | 0.10 | |
| 11/21/2018 | JW | Draft new chalk regarding adverse impact of background investigations on African Americans | 0.30 | |
| 11/21/2018 | JW | Analyze damages, documents from defendant regarding state police salaries, state police collective bargaining agreement, begin to prepare spreadsheet of damages calculations | 2.90 | |
| 11/21/2018 | EM | Conference regarding strategy regarding witness stipulations (JW) | 0.10 | |
| 11/21/2018 | EM | Conferences regarding new chalk regarding adverse impact of background investigations on African Americans (JW) | 0.20 | |
| 11/21/2018 | AK | Conferences regarding chalk regarding comparators (JW) | 0.30 | |
| 11/21/2018 | GBF | Conference regarding Rebelo testimony preparation (JW) | 0.10 | |
| 11/21/2018 | JW | Conferences regarding trial subpoenas (GBF) | 0.50 | No Charge |
| 11/21/2018 | GBF | Conferences regarding trial subpoenas (JW) | 0.50 | No Charge |
| 11/21/2018 | JW | Conference regarding realtime transcription costs (AK) | 0.10 | No Charge |
| 11/21/2018 | AK | Conference regarding realtime transcription costs (JW) | 0.10 | No Charge |
| 11/21/2018 | AK | Update witness chart | 0.10 | |
| 11/21/2018 | AK | Email to court clerk | 0.10 | |
| 11/21/2018 | AK | Revise comparator chart | 0.40 | |
| 11/21/2018 | AK | Review and analyze document production for MSP bargaining agreement | 0.20 | |
| 11/21/2018 | AK | Research regarding MSP bargaining agreement | 0.10 | |
| 11/21/2018 | AK | Prepare new chalk presenting expert witness data | 0.40 | |
| 11/21/2018 | AK | Obtain draft subpoena | 0.10 | No Charge |
| 11/21/2018 | JW | Review communications regarding witness scheduling | 0.40 | No Charge |
| 11/23/2018 | EM | Revise direct exam of plaintiff | 1.90 | |
| 11/23/2018 | EM | Obtain documents regarding plaintiff's direct exam, integrate into exam | 0.60 | |
| 11/24/2018 | JW | Conference regarding strategy regarding chalks proposed by expert witness (EM) | 0.10 | |
| 11/24/2018 | JW | Analyze proposal from expert regarding chalks | 0.20 | |
| 11/24/2018 | JW | Prepare witness preparation schedule | 0.30 | |
| 11/24/2018 | JW | Continue to review, analyze source documents regarding client's damages, including actual income from current employer and estimated income from defendant, draft spreadsheet regarding same | 4.00 | |
| 11/24/2018 | JW | Conferences regarding strategy regarding Rhode Island State Police background investigation (EM) | 0.20 | |
| 11/24/2018 | JW | Telephone call to client regarding REDACTED | 0.10 | |

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 11/24/2018 | JW | Conferences regarding strategy regarding damages calculations (EM) | 0.50 | |
| 11/24/2018 | JW | Draft, revise email to opposing counsel regarding damages spreadsheet | 0.30 | |
| 11/24/2018 | EM | Conference regarding strategy regarding chalks proposed by expert witness (JW) | 0.10 | |
| 11/24/2018 | EM | Conferences regarding strategy regarding Rhode Island State Police background investigation (EM) | 0.20 | |
| 11/24/2018 | EM | Conferences regarding strategy regarding damages calculations (JW) | 0.50 | |
| 11/25/2018 | EM | Conference with client regarding          REDACTED | 4.00 | |
| 11/25/2018 | EM | Prepare for court appearance regarding motions in limine, voir dire issues, exhibits, witnesses (final pretrial conference) | 4.30 | |
| 11/25/2018 | JW | Revise, review and edit damages spreadsheet | 0.60 | |
| 11/25/2018 | JW | Emails to and from opposing counsel regarding damages spreadsheet, explaination for same | 0.50 | |
| 11/25/2018 | JW | Review, analyze motions in limine, prepare for oral argument | 3.70 | |
| 11/25/2018 | JW | Conferences regarding trial subpoenas (AK) | 0.20 | |
| 11/25/2018 | JW | Conference regarding additional exhibit (EM) | 0.10 | |
| 11/25/2018 | JW | Emails to and from opposing counsel regarding updating discovery responses regarding after acquired evidence | 0.20 | No Charge |
| 11/25/2018 | JW | Prepare agenda for pretrial conference issues to be addressed | 0.20 | |
| 11/25/2018 | JW | Conference regarding pretrial conference (EM) | 0.40 | |
| 11/25/2018 | AK | Conferences regarding trial subpoenas (JW) | 0.20 | |
| 11/25/2018 | EM | Conference regarding additional exhibit (JW) | 0.10 | |
| 11/25/2018 | EM | Conference regarding pretrial conference (JW) | 0.40 | |
| 11/26/2018 | GBF | Emails to and from client regarding REDACTED | 0.10 | |
| 11/26/2018 | GBF | Telephone calls to witnesses regarding scheduling preparation sessions | 0.40 | |
| 11/26/2018 | GBF | Emails to and from witness attorneys regarding preparation sessions, subpoenas | 0.50 | |
| 11/26/2018 | GBF | Update and finalize witness subpoenas | 0.40 | |
| 11/26/2018 | DR | Conference regarding strategy regarding witness order, content of witness exams (EM) | 0.60 | |
| 11/26/2018 | GBF | Review jury instructions to prepare for research | 0.30 | No Charge |
| 11/26/2018 | EM | Travel to and from court - final pretrial conference | 0.60 | |
| 11/26/2018 | EM | Court appearance regarding final pretrial conference | 2.30 | |
| 11/26/2018 | EM | Emails from and to expert re status of testimony | 0.20 | |
| 11/26/2018 | EM | Email to client re          REDACTED | 0.10 | |
| 11/26/2018 | EM | Email to client re          REDACTED | 0.10 | |
| 11/26/2018 | EM | Conference regarding strategy regarding witnesses, witness order, issues with witnesses, follow-up on court orders resulting from pretrial conference (JW) | 0.80 | |
| 11/26/2018 | EM | Revise questions for 3 witnesses | 0.60 | |
| 11/26/2018 | EM | Review deposition transcript of Lima (trial witness) and annotate | 1.80 | |
| 11/26/2018 | JW | Emails to and from opposing counsel regarding need for witness subpoenas | 0.20 | |
| 11/26/2018 | JW | Prepare for filing, file, proposed voir dire questions for jury | 0.20 | |
| 11/26/2018 | JW | Conferences regarding exhibit issues (AK) | 0.20 | |
| 11/26/2018 | JW | Email from opposing attorney regarding exhibit issues | 0.10 | |
| 11/26/2018 | JW | Email from opposing counsel regarding supplemental interrogatory answer regarding after acquired evidence | 0.10 | No Charge |
| 11/26/2018 | JW | Email from opposing counsel regarding objections to additional exhibit | 0.10 | |
| 11/26/2018 | JW | Email from opposing counsel regarding possible witness stipulations | 0.10 | |
| 11/26/2018 | JW | Conferences regarding witness interview scheduling (GBF) | 0.30 | |

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 11/26/2018 | JW | Conferences regarding subpoenas (GBF) | 0.40 | |
| 11/26/2018 | JW | Conference regarding Bishop Stang witnesses (GBF) | 0.10 | |
| 11/26/2018 | JW | Conference regarding witness scheduling (EM) | 0.30 | |
| 11/26/2018 | JW | Revise question outlines, prepare for interviews of Garcia, Rebelo, C Riley | 0.80 | |
| 11/26/2018 | EM | Conference regarding strategy regarding witness order, content of witness exams (DR) | 0.60 | |
| 11/26/2018 | JW | Conference regarding strategy regarding witnesses, witness order, issues with witnesses, follow-up on court orders resulting from pretrial conference (EM) | 0.80 | |
| 11/26/2018 | AK | Conferences regarding exhibit issues (JW) | 0.20 | |
| 11/26/2018 | GBF | Conferences regarding witness interview scheduling (JW) | 0.30 | |
| 11/26/2018 | GBF | Conferences regarding subpoenas (JW) | 0.40 | |
| 11/26/2018 | GBF | Conference regarding Bishop Stang witnesses (JW) | 0.10 | |
| 11/26/2018 | EM | Conference regarding witness scheduling (JW) | 0.30 | |
| 11/26/2018 | GBF | Emails to and from process server regarding subpoenas | 0.10 | No Charge |
| 11/26/2018 | JW | Travel to and from federal court | 0.60 | |
| 11/26/2018 | JW | Court appearance regarding final pretrial conference | 2.30 | |
| 11/27/2018 | GBF | Emails to and from process server regarding service error | 0.10 | |
| 11/27/2018 | GBF | Emails from and to witness attorney regarding subpoena | 0.20 | |
| 11/27/2018 | JW | Prepare for witness interview of Garcia | 0.30 | |
| 11/27/2018 | JW | Prepare witness Rebelo for testimony | 0.90 | |
| 11/27/2018 | JW | Prepare Garcia for testimony | 1.00 | |
| 11/27/2018 | JW | Prepare witness C Riley for testimony | 1.40 | |
| 11/27/2018 | JW | Outline anticipated questions for witness D. Phillips | 0.70 | |
| 11/27/2018 | JW | Outline anticipated questions for witness Conti | 0.50 | |
| 11/27/2018 | JW | Emails from and to opposing counsel regarding exhibits, witness stipulations | 0.40 | |
| 11/27/2018 | EM | Outline and draft trial questions for Lima | 4.50 | |
| 11/27/2018 | EM | Revise trial questions for witness Phillips | 0.30 | |
| 11/27/2018 | EM | Prepare, update exhibits | 0.70 | |
| 11/27/2018 | EM | Conference regarding strategy regarding witnesses (JW) | 0.20 | |
| 11/27/2018 | EM | Review deposition and prior hearing, other depositions, to prepare for cross-examination of Lima | 3.80 | |
| 11/27/2018 | JW | Travel to and from witness interviews | 2.20 | |
| 11/27/2018 | JW | Email to opposing counsel regarding exhibit corrections | 0.10 | |
| 11/27/2018 | JW | Conferences regarding fact stipulations (EM) | 0.40 | |
| 11/27/2018 | JW | Prepare Conti questions | 0.40 | |
| 11/27/2018 | JW | Emails from and to opposing counsel regarding witness availability, subpoenas | 0.20 | |
| 11/27/2018 | JW | Email from opposing attorney regarding damages stiupulation | 0.10 | |
| 11/27/2018 | JW | Conference regarding witness scheduling (AK) | 0.10 | |
| 11/27/2018 | JW | Conferences regarding problems with witness interviews (AK) | 0.20 | |
| 11/27/2018 | JW | Review corrected exhibits | 0.10 | |
| 11/27/2018 | JW | Conference regarding strategy regarding witnesses (EM) | 0.20 | |
| 11/27/2018 | EM | Conferences regarding fact stipulations (JW) | 0.40 | |
| 11/27/2018 | AK | Conference regarding witness scheduling (JW) | 0.10 | |
| 11/27/2018 | AK | Conferences regarding problems with witness interviews (JW) | 0.20 | |
| 11/27/2018 | AK | Library research regarding jury instructions form | 1.50 | |
| 11/27/2018 | AK | Telephone call to witness about prep session | 0.10 | |
| 11/28/2018 | JW | Continue to outline questions for witness Conti | 0.50 | |
| 11/28/2018 | GBF | Review and analyze legal and other authority cited by defendant in proposed jury instructions | 2.60 | |

| Date | Staff | Description | Hours | |
|------|-------|-------------|-------|---|
| 11/28/2018 | GBF | Emails from and to process server regarding subpoena and payment issues | 0.10 | |
| 11/28/2018 | GBF | Telephone call from witness regarding subpoena | 0.10 | |
| 11/28/2018 | GBF | Emails to and from witness attorneys regarding appearing for testimony | 0.10 | |
| 11/28/2018 | JW | Prepare witness Phillips for testimony | 1.40 | |
| 11/28/2018 | JW | Travel to and from witness meeting | 0.80 | |
| 11/28/2018 | JW | Prepare witness Conti for testimony | 1.00 | |
| 11/28/2018 | JW | Prepare for telephone call to opposing counsel regarding stipulations, exhibits | 0.30 | |
| 11/28/2018 | JW | Conferences regarding proof of damages (EM) | 0.20 | |
| 11/28/2018 | JW | Draft joint stipulations of fact for filing | 0.20 | |
| 11/28/2018 | JW | Emails from and to opposing counsel regarding damages exhibit | 0.30 | |
| 11/28/2018 | EM | Revise trial questions for Conti | 0.40 | |
| 11/28/2018 | EM | Telephone call from New Bedford police department payroll administrator re calculation of compensation | 0.40 | |
| 11/28/2018 | EM | Telephone call to client-2 calls | 0.20 | |
| 11/28/2018 | EM | Email to client | 0.10 | |
| 11/28/2018 | EM | Analyze damages calculations | 0.20 | |
| 11/28/2018 | EM | Conference regarding strategy regarding damages, exhibits, witnesses(JW) | 0.40 | |
| 11/28/2018 | EM | Review documents from BI files of all comparators | 3.20 | |
| 11/28/2018 | EM | Continue to outline questions for Lima | 2.60 | |
| 11/28/2018 | EM | Conference regarding research, subpoena, jury instruction issues(GBF) | 0.40 | |
| 11/28/2018 | JW | Telephone call to opposing attorney regarding witness and fact stipulations | 0.20 | |
| 11/28/2018 | JW | Email to opposing attorney regarding fact stipulations | 0.20 | |
| 11/28/2018 | JW | Conference regarding strategy regarding call to opposing counsel regarding exhibits, stipulations, other matters (EM) | 0.40 | |
| 11/28/2018 | EM | Conferences regarding proof of damages (JW) | 0.20 | |
| 11/28/2018 | GBF | Conference regarding research, subpoena, jury instruction issues(EM) | 0.40 | |
| 11/28/2018 | JW | Conference regarding need for transcripts (AK) | 0.10 | No Charge |
| 11/28/2018 | AK | Conference regarding need for transcripts (JW) | 0.10 | No Charge |
| 11/28/2018 | AK | Telephone call to client regarding REDACTED | 0.10 | |
| 11/28/2018 | AK | Analyze candidate investigation files to locate most complete versions, and with fewest redactions | 1.90 | |
| 11/28/2018 | AK | Continue to analyze and organize versions of candidate investigation reports | 1.10 | |
| 11/28/2018 | AK | Conferences regarding candidate background investigation reports (EM) | 0.20 | |
| 11/28/2018 | AK | Review and analyze document production to locate particular email from MSP candidate | 0.70 | |
| 11/28/2018 | AK | Prepare new trial exhibit and email to opposing counsel | 0.30 | |
| 11/28/2018 | AK | Review and analyze document production for particular candidate file | 0.50 | |
| 11/28/2018 | EM | Conferences regarding candidate background investigation reports (AK) | 0.20 | |
| 11/28/2018 | EM | Conference regarding need for replacement exhibit (JW) | 0.10 | No Charge |
| 11/28/2018 | JW | Conference regarding need for replacement exhibit (EM) | 0.10 | No Charge |
| 11/29/2018 | GBF | Legal research regarding not deduct higher interim earnings from back pay | 0.50 | |
| 11/29/2018 | GBF | Emails to and from Lima attorney office regarding subpoena returns of service | 0.10 | |
| 11/29/2018 | GBF | Telephone call to Lima attorney | 0.10 | |
| 11/29/2018 | GBF | Review and analyze media articles for use in after-acquired evidence cross-examination | 1.30 | |

| 11/29/2018 | GBF | Prepare new subpoena for Lima | 0.10 | No Charge |
|---|---|---|---|---|
| 11/29/2018 | GBF | Telephone call from witness | 0.10 | |
| 11/29/2018 | DR | Conference regarding calling comparator as witness (JW) | 0.10 | |
| 11/29/2018 | EM | Revise questions for witness Hebert | 0.30 | |
| 11/29/2018 | EM | Revise and research questions for witness Grundy | 0.30 | |
| 11/29/2018 | EM | Draft questions for witness Ruginis | 0.40 | |
| 11/29/2018 | EM | Draft questions for witness Wood | 0.50 | |
| 11/29/2018 | EM | Draft questions for witness Ledo | 0.50 | |
| 11/29/2018 | EM | Prepare deposition excerpts of McGinn to proffer | 0.60 | |
| 11/29/2018 | EM | Analyze various sources of data on after-acquired evidence issues | 0.40 | |
| 11/29/2018 | EM | Emails from and to New Bedford payroll administrator re compensation | 0.40 | |
| 11/29/2018 | EM | Review court rulings on multiple motions in limine | 0.40 | |
| 11/29/2018 | EM | Conference regarding strategy regarding witness (multiple)(JW, GBF) | 0.40 | |
| 11/29/2018 | EM | Conference regarding strategy regarding witness non-responsiveness to subpoena (GBF) | 0.20 | |
| 11/29/2018 | EM | Conference regarding strategy regarding pretrial tasks (JW) | 0.30 | |
| 11/29/2018 | EM | Review, integrate exhibits with testimony | 0.30 | |
| 11/29/2018 | EM | Review and edit chalks | 0.20 | |
| 11/29/2018 | EM | Revise witness order | 0.10 | |
| 11/29/2018 | JW | Conference regarding witness Grundy (GBF) | 0.10 | |
| 11/29/2018 | JW | Email from opposing attorney regarding fact stipulations | 0.10 | |
| 11/29/2018 | JW | Telephone call to witness Grundy | 0.40 | |
| 11/29/2018 | JW | Review legal authority regarding calculation of backpay damages | 0.20 | |
| 11/29/2018 | JW | Conferences regarding exhibits (AK) | 0.20 | |
| 11/29/2018 | JW | Emails to and from opposing attorney regarding status of witness/exhibit stipulation proposal | 0.20 | |
| 11/29/2018 | JW | Review court decisions regarding motions in limine, other pretrial matters | 0.60 | |
| 11/29/2018 | JW | Conferences regarding witness scheduling (GBF) | 0.50 | |
| 11/29/2018 | JW | Draft, revise, questions for witness Grundy | 0.40 | |
| 11/29/2018 | JW | Review article regarding witness Ledo | 0.10 | |
| 11/29/2018 | JW | Review, draft, revise questions, prepare for meetings with, witnesses Ledo, Hebert, Feliciano, Wood, Ruginis | 1.80 | |
| 11/29/2018 | JW | Review trial subpoenas, returns of service | 0.10 | |
| 11/29/2018 | JW | Review, prepare new trial exhibits, exhibit list in light of court's rulings on motions in limine | 0.50 | |
| 11/29/2018 | JW | Emails to and from opposing attorney regarding new exhibits, exhibit list | 0.20 | |
| 11/29/2018 | JW | Review documents regarding witness Grundy | 0.20 | |
| 11/29/2018 | JW | Conference regarding deposition designations (GBF) | 0.10 | |
| 11/29/2018 | JW | Review witness interview schedule | 0.10 | |
| 11/29/2018 | JW | Emails to and from opposing attorney regarding legal authority for damages calculations | 0.30 | |
| 11/29/2018 | JW | Emails to and from opposing counsel regarding McGinn witness designations | 0.20 | |
| 11/29/2018 | JW | Conference regarding chalk (AK) | 0.10 | No Charge |
| 11/29/2018 | JW | Email to attorney Kittredge regarding failure to return service for witness Lima | 0.10 | |
| 11/29/2018 | JW | Emails from and to opposing attorney regarding witness testimony scheduling | 0.20 | |
| 11/29/2018 | JW | Telephone call to client regarding REDACTED | 0.20 | |
| 11/29/2018 | JW | Draft new Exhibit 1 (fact stipulations) | 0.10 | |

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 11/29/2018 | JW | Email to opposing attorney enclosing new Exhibit 1 | 0.10 | |
| 11/29/2018 | JW | Conference regarding calling comparator as witness (DR) | 0.10 | |
| 11/29/2018 | JW | Conference regarding strategy regarding witness (multiple)(EM, GBF) | 0.40 | |
| 11/29/2018 | GBF | Conference regarding strategy regarding witness (multiple)(EM, JW) | 0.40 | |
| 11/29/2018 | GBF | Conference regarding strategy regarding witness non-responsiveness to subpoena (EM) | 0.20 | |
| 11/29/2018 | JW | Conference regarding strategy regarding pretrial tasks (EM) | 0.30 | |
| 11/29/2018 | GBF | Conference regarding witness Grundy (JW) | 0.10 | |
| 11/29/2018 | AK | Conferences regarding exhibits (JW) | 0.20 | |
| 11/29/2018 | GBF | Conferences regarding witness scheduling (JW) | 0.50 | |
| 11/29/2018 | GBF | Conference regarding deposition designations (JW) | 0.10 | |
| 11/29/2018 | AK | Conference regarding chalk (JW) | 0.10 | |
| 11/29/2018 | GBF | Emails from and to process server regarding subpoenas and returns of service | 0.20 | No Charge |
| 11/29/2018 | AK | Telephone call to witness | 0.10 | |
| 11/29/2018 | AK | Conference regarding candidate questionnaire (EM) | 0.10 | |
| 11/29/2018 | AK | Review and analyze document production for particular letter from candidate | 0.20 | |
| 11/29/2018 | AK | Analyze MSP media coverage regarding how MSP handled past trooper misconduct | 0.40 | |
| 11/29/2018 | AK | Emails to witnesses Hebert and Garcia regarding trial schedule | 0.10 | |
| 11/29/2018 | AK | Emails to witnesses Feliciano, Ledo, Spano regarding trial schedule | 0.40 | |
| 11/29/2018 | AK | Review document production for information on candidate's interview | 0.30 | |
| 11/29/2018 | AK | Prepare McGinn deposition excerpts for trial | 0.40 | |
| 11/29/2018 | AK | Telephone call to witness Ledo | 0.10 | |
| 11/29/2018 | AK | Telephone call to witness Hebert | 0.10 | |
| 11/29/2018 | AK | Telephone call to witness Feliciano | 0.10 | |
| 11/29/2018 | AK | Research, organize and summarize defendant in the news | 0.40 | No Charge |
| 11/29/2018 | AK | Prepare schedule of witness prep sessions | 0.20 | No Charge |
| 11/29/2018 | AK | Conference regarding McGinn deposition excerpts for trial (EM) | 0.20 | No Charge |
| 11/29/2018 | EM | Conference regarding candidate questionnaire (AK) | 0.10 | |
| 11/29/2018 | EM | Conference regarding McGinn deposition excerpts for trial (AK) | 0.20 | No Charge |
| 11/30/2018 | GBF | Research regarding introducing deposition transcript in lieu of testimony | 0.50 | |
| 11/30/2018 | GBF | Conference regarding Lima subpoena (JW) | 0.20 | No Charge |
| 11/30/2018 | GBF | Emails to court clerk regarding designating deposition testimony, new exhibits | 0.20 | |
| 11/30/2018 | GBF | Legal research regarding on-the-job injury and mitigation | 0.60 | |
| 11/30/2018 | GBF | Conferences (multiple) regarding McGinn testimony, exhibits (AK) | 0.50 | |
| 11/30/2018 | GBF | Review McGinn transcript excerpts for objections | 0.20 | No Charge |
| 11/30/2018 | GBF | Telephone call from opposing attorney regarding witness schedule | 0.10 | |
| 11/30/2018 | GBF | Emails to and from opposing counsel regarding exhibits | 0.10 | |
| 11/30/2018 | GBF | Prepare and file new exhibits and amended exhibit list | 0.40 | |
| 11/30/2018 | GBF | Emails to witness regarding timing of testimony | 0.10 | |
| 11/30/2018 | GBF | Update chart with McGinn transcript designations and objections | 0.20 | |
| 11/30/2018 | EM | Prepare examination of Lima | 3.90 | |
| 11/30/2018 | EM | Emails from and to opposing attorney re witness order | 0.30 | |
| 11/30/2018 | EM | Telephone call from client re REDACTED | 0.20 | |
| 11/30/2018 | EM | Draft new questions for witness in light of new information | 0.60 | |

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 11/30/2018 | EM | Emails from and to New Bedford payroll administrator | 0.20 | |
| 11/30/2018 | EM | Telephone call from New Bedford payroll administrator | 0.30 | |
| 11/30/2018 | EM | Integrate multiple exhibits into witness questions | 0.70 | |
| 11/30/2018 | EM | Analyze damages issue | 0.20 | |
| 11/30/2018 | EM | Emails from and to client | 0.20 | |
| 11/30/2018 | EM | Analyze proposed supplemental deposition excerpts of McGinn from opposing attorney | 0.30 | |
| 11/30/2018 | EM | Emails from and to expert re testimony | 0.20 | |
| 11/30/2018 | EM | Revise exhibits used for testimony | 0.20 | |
| 11/30/2018 | JW | Travel to and from witness interviews | 2.60 | |
| 11/30/2018 | JW | Meeting with witness Feliciano | 0.60 | |
| 11/30/2018 | JW | Meeting with witness Hebert | 0.50 | |
| 11/30/2018 | JW | Meeting with witness Ledo | 0.80 | |
| 11/30/2018 | JW | Meeting with witness Wood | 0.70 | |
| 11/30/2018 | JW | Meeting with witness Ruginis | 0.40 | |
| 11/30/2018 | JW | Emails to and from opposing attorney regarding McGinn deposition designations | 0.20 | |
| 11/30/2018 | JW | Review legal authority regarding damages calculations | 0.20 | |
| 11/30/2018 | JW | Conference regarding new email from witness Conti (EM) | 0.10 | |
| 11/30/2018 | JW | Emails to and from witness Conti regarding new document, scheduling interview | 0.40 | |
| 11/30/2018 | JW | Conference regarding witness scheduling (AK) | 0.20 | |
| 11/30/2018 | JW | Conference regarding testimony schedule (EM) | 0.10 | |
| 11/30/2018 | JW | Email to opposing counsel regarding testimony schedule | 0.10 | |
| 11/30/2018 | JW | Revise Conti questions | 0.10 | |
| 11/30/2018 | JW | Email to opposing attorney regarding new payroll information from client's employer | 0.10 | |
| 11/30/2018 | JW | Email from court clerk regarding deposition designations | 0.10 | |
| 11/30/2018 | JW | Email from witness Conti regarding fact issue | 0.10 | |
| 11/30/2018 | JW | Conference regarding new Lima trial subpoena (GBF) | 0.20 | No Charge |
| 11/30/2018 | EM | Conference regarding new email from witness Conti (JW) | 0.10 | |
| 11/30/2018 | AK | Conference regarding witness scheduling (JW) | 0.20 | |
| 11/30/2018 | EM | Conference regarding testimony schedule (JW) | 0.10 | |
| 11/30/2018 | AK | Conferences (multiple) regarding McGinn testimony, exhibits (GBF) | 0.50 | |
| 11/30/2018 | EM | Emails from and to expert and other logistical and administrative matters | 0.50 | No Charge |
| 11/30/2018 | AK | Revise and create trial exhibits | 1.50 | |
| 11/30/2018 | AK | Prepare documents ahead of witness meeting | 0.20 | |
| 11/30/2018 | AK | Review document production to find particular document to be used as trial exhibits | 1.30 | |
| 11/30/2018 | AK | Review document production to determine if particular letter was included in client investigation file | 0.40 | |
| 11/30/2018 | AK | Telephone call to witness Garcia | 0.10 | |
| 11/30/2018 | JW | Conference regarding proper method for designating deposition testimony (GBF) | 0.10 | No Charge |
| 11/30/2018 | GBF | Conference regarding proper method for designating deposition testimony (JW) | 0.10 | No Charge |
| | | | **286.30** | |

### Expenses

| Date | Description | Amount |
|---|---|---|
| | Travel to and from witness interviews (JW) | 103.19 |
| 10/16/2018 | Joel Wiesen, PhD. Invoice 1881 - fees for deposition and related preparation | 5,722.50 |
| 10/29/2018 | Joel Wiesen, PhD. Invoice 1880 (R2) - Deposition prep, travel time, and related expenses | 9,055.86 |
| 11/15/2018 | FedEx delivery to MA Attorney General's Office | 20.68 |
| 11/16/2018 | FedEx delivery to Dr. Joel Wiesen | 79.16 |
| 11/27/2018 | FedEx delivery to Amy Rogers | 16.87 |
| 11/27/2018 | FedEx delivery to Joseph Kittredge | 16.87 |
| 11/27/2018 | FedEx delivery to Lee Spano | 16.87 |
| 11/27/2018 | Witness Fees - Christine Rebelo | 60.93 |
| 11/27/2018 | Witness Fees - Kathleen Ruginis | 80.98 |
| 11/27/2018 | Witness Fees - Nancy Wood | 80.98 |
| 11/27/2018 | Witness Fees - Robert Lima | 64.31 |
| 11/28/2018 | Travel to and from witness meeting (JW) | 12.71 |
| 11/29/2018 | Subpoena fees | 1,111.83 |
| 11/30/2018 | Courier services from Newton, MA to US District Courthouse, 11/13/2018 | 35.55 |
| 11/30/2018 | FedEx delivery to Dr. Joel Wiesen | 36.88 |
| 11/30/2018 | Joel Wiesen, PhD. -  Dec. 10 flights | 261.40 |
| 11/30/2018 | Online Research - Lexis | 345.34 |
| 11/30/2018 | Photocopying | 6.20 |
| 12/02/2018 | Trial Exhibit Binders | 72.75 |
| 12/03/2018 | FedEx delivery to Dr. Joel Wiesen | 25.10 |
| 12/12/2018 | Printing Chalks for trial | 18.20 |
| 12/13/2018 | Joel Wiesen, PhD. Invoice 1891  - Deposition follow up, testimony preparation, travel and testimony time and expenses | 9,538.70 |
| | **Total Expenses** | **$26,783.86** |

### Key to MRW Initials on This Invoice

EM - Senior Partner Ellen Messing
DR - Senior Partner Dahlia Rudavsky
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
AK - Paralegal Ailee Katz

# Messing Rudavsky & Weliky

One Gateway Center
300 Washington St., Suite 308
Newton, MA
02458

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Re:** Riley, Orlando

| | |
|---|---|
| **Date:** | 1/20/2019 |
| **File Number:** | 0042/001 |
| **Invoice Number:** | 3022 |

---

| Date | Initials | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 12/01/2018 | EM | Begin to prepare opening statement | 1.40 | |
| 12/01/2018 | EM | Meeting with client to   REDACTED | 4.20 | |
| 12/01/2018 | EM | Revise exhibits for client testimony based on meeting | 1.00 | |
| 12/01/2018 | EM | Continue to prepare examination of Lima | 1.80 | |
| 12/01/2018 | JW | Emails from and to client regarding   REDACTED | 0.20 | |
| 12/01/2018 | JW | Conference regarding exhibit preparation (GBF) | 0.10 | |
| 12/01/2018 | JW | Analyze, input new data for damages calculation spreadsheet | 2.20 | |
| 12/01/2018 | JW | Review Riley direct outline, input exhibit references | 1.90 | |
| 12/01/2018 | JW | Revise Conti, Hebert, Garcia, Ledo, Wood, Ruginis, Rebelo witness questioning outline consistent with interviews | 2.20 | |
| 12/01/2018 | GBF | Conference regarding exhibit preparation (JW) | 0.10 | |
| 12/01/2018 | JW | Meeting with client regarding   REDACTED | 0.50 | |
| 12/02/2018 | JW | Revise, reanalyze, recalculate damages, revise spreadsheets | 2.50 | |
| 12/02/2018 | JW | Email to opposing party enclosing damages calculations | 0.10 | |
| 12/02/2018 | JW | Revise, prepare chalk for opening | 0.40 | |
| 12/02/2018 | JW | Conferences regarding opening (EM) | 1.00 | |
| 12/02/2018 | JW | Prepare exhibits | 1.20 | |
| 12/02/2018 | EM | Prepare "direct" examination of Lima | 2.90 | |
| 12/02/2018 | AK | Review all trial exhibits to ensure completeness | 2.00 | |
| 12/02/2018 | AK | Prepare final trial exhibits | 1.80 | |
| 12/02/2018 | AK | Conference regarding opening statement (EM, JW) | 0.70 | No Charge |
| 12/02/2018 | AK | Travel to and from Staples to obtain exhibit organizer ahead of trial | 0.30 | No Charge |
| 12/02/2018 | EM | Prepare opening statement | 2.50 | |
| 12/02/2018 | EM | Conferences regarding opening (JW) | 1.00 | |
| 12/03/2018 | DR | Conference regarding strategy regarding trial evidence (EM) | 0.40 | No Charge |
| 12/03/2018 | GBF | Emails from and to witnesses and witness attorneys regarding testimony | 0.20 | |
| 12/03/2018 | JW | Travel to and from federal court | 0.80 | |
| 12/03/2018 | JW | Emails to and from opposing attorney regarding witness scheduling | 0.20 | |
| 12/03/2018 | JW | Conference regarding deficient exhibit regarding comparator (EM) | 0.10 | |
| 12/03/2018 | JW | Emails to and from opposing counsel regarding deficient comparator exhibit | 0.20 | |
| 12/03/2018 | JW | Telephone call to witness Conti | 0.10 | |

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 12/03/2018 | JW | Email to witness Conti | 0.10 | |
| 12/03/2018 | JW | Review clerk notice | 0.10 | |
| 12/03/2018 | EM | Travel to and from courthouse for trial | 0.60 | |
| 12/03/2018 | EM | Court appearance regarding first trial day: jury selection, opening statements, first two witnesses, begin third witness | 6.90 | |
| 12/03/2018 | EM | Revise direct exam questions for witnesses Ledo, Conti | 1.10 | |
| 12/03/2018 | EM | Revise questions for witness Lima-incorporate additional exhibits | 2.30 | |
| 12/03/2018 | EM | Meeting with client re          REDACTED | 0.70 | |
| 12/03/2018 | EM | Conference regarding deficient exhibit regarding comparator (JW) | 0.10 | |
| 12/03/2018 | EM | Conference regarding strategy regarding witnesses (JW) | 0.50 | |
| 12/03/2018 | JW | Court appearance regarding trial | 6.90 | |
| 12/03/2018 | EM | Conference regarding strategy regarding exhibits (DR) | 0.40 | No Charge |
| 12/03/2018 | JW | Conferences regarding strategy regarding witness order (EM) | 0.50 | |
| 12/04/2018 | GBF | Emails to witness attorneys | 0.10 | |
| 12/04/2018 | GBF | Telephone calls to witnesses regarding court appearance | 0.20 | |
| 12/04/2018 | GBF | Telephone call from witness attorney regarding court appearance | 0.10 | |
| 12/04/2018 | JW | Travel to and from federal court | 0.80 | |
| 12/04/2018 | JW | Court appearance regarding trial | 5.00 | |
| 12/04/2018 | JW | Email from witness Conti regarding start date | 0.10 | |
| 12/04/2018 | JW | Email from opposing counsel regarding replacing deficient exhibit | 0.10 | |
| 12/04/2018 | JW | Review clerk notice | 0.10 | |
| 12/04/2018 | JW | Prepare McGinn deposition testimony submissions | 0.70 | |
| 12/04/2018 | JW | Conferences regarding witness scheduling for Rebelo, Wood, Ruginis, Ledo (GBF) | 0.30 | |
| 12/04/2018 | JW | Telephone call from opposing attorney regarding witness order | 0.10 | |
| 12/04/2018 | JW | Emails from and to opposing counsel regarding witness order | 0.40 | |
| 12/04/2018 | JW | Conference regarding scheduling witness Grundy (GBF) | 0.10 | |
| 12/04/2018 | JW | Emails to and from opposing counsel regarding McGinn deposition designations | 0.20 | |
| 12/04/2018 | EM | Travel to and from courthouse for second day of trial | 0.60 | |
| 12/04/2018 | EM | Court appearance regarding second day of trial: witness Lima | 4.50 | |
| 12/04/2018 | EM | Conference regarding strategy regarding witness order, exhibits (JW) | 0.30 | |
| 12/04/2018 | EM | Prepare client for testimony | 3.00 | |
| 12/04/2018 | EM | Prepare "direct" examination of Butler | 0.60 | |
| 12/04/2018 | EM | Review and edit questions for three high school witnesses | 0.40 | |
| 12/04/2018 | EM | Analyze, update witness order | 0.20 | |
| 12/04/2018 | AK | Revise and finalize McGinn deposition excerpts for trial | 0.80 | |
| 12/04/2018 | AK | Revise trial exhibits and exhibit index to reflect changes from trial | 0.50 | |
| 12/04/2018 | AK | Telephone call to witness Grundy | 0.10 | |
| 12/04/2018 | AK | Conferences regarding exhibits (JW) | 0.40 | |
| 12/04/2018 | GBF | Conferences regarding witness scheduling for Rebelo, Wood, Ruginis, Ledo (JW) | 0.30 | |
| 12/04/2018 | GBF | Conference regarding scheduling witness Grundy (JW) | 0.10 | |
| 12/04/2018 | JW | Conferences regarding exhibits (AK) | 0.40 | |
| 12/04/2018 | JW | Conferences regarding strategy regarding witness order (EM) | 0.30 | |
| 12/04/2018 | JW | Conference regarding McGinn deposition designation format (GBF) | 0.10 | No Charge |
| 12/04/2018 | GBF | Conference regarding McGinn deposition designation format (JW) | 0.10 | No Charge |

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 12/05/2018 | GBF | Email to witness regarding testimony | 0.10 | |
| 12/05/2018 | GBF | Review and edit McGinn transcript designation chart | 0.20 | |
| 12/05/2018 | GBF | Emails to clerk regarding McGinn transcript designations | 0.20 | |
| 12/05/2018 | GBF | Telephone call to witness regarding court appearance | 0.10 | |
| 12/05/2018 | GBF | Research regarding state trooper total pay | 0.80 | |
| 12/05/2018 | JW | Travel to and from federal court | 0.80 | |
| 12/05/2018 | JW | Conferences regarding exhibits (AK) | 0.20 | |
| 12/05/2018 | JW | Review court notice | 0.10 | |
| 12/05/2018 | JW | Conferences regarding witness scheduling (GBF) | 0.30 | |
| 12/05/2018 | JW | Emails to and from opposing attorney regarding damages stipulation | 0.40 | |
| 12/05/2018 | JW | Emails to and from opposing counsel regarding supplementing discovery response regarding MSP salary tables | 0.20 | |
| 12/05/2018 | JW | Conference regarding McGinn deposition designations (GBF) | 0.10 | |
| 12/05/2018 | JW | Email to opposing attorney enclosing new exhibits | 0.10 | |
| 12/05/2018 | JW | Conference regarding publicly available information regarding MSP payment of overtime (GBF) | 0.10 | |
| 12/05/2018 | JW | Draft, revise witness Grundy questions | 0.50 | |
| 12/05/2018 | JW | Emails from and to opposing counsel regarding damages calculations | 0.20 | |
| 12/05/2018 | JW | Conference regarding exhibit list (AK) | 0.10 | |
| 12/05/2018 | JW | Conferences regarding research, analysis of MSP pay data for 80th RTT (GBF) | 0.20 | |
| 12/05/2018 | JW | Review article regarding 80th RTT class members | 0.10 | |
| 12/05/2018 | EM | Travel to and from courthouse: third day of trial | 0.60 | |
| 12/05/2018 | EM | Court appearance regarding third day of trial: witness Lima | 4.50 | |
| 12/05/2018 | EM | Conference with client regarding REDACTED | 0.30 | |
| 12/05/2018 | EM | Prepare "direct" testimony of Butler, including integration of exhibits | 3.20 | |
| 12/05/2018 | EM | Revise questions for witness Grundy | 0.30 | |
| 12/05/2018 | EM | Analyze and revise witness order | 0.20 | |
| 12/05/2018 | EM | Continue to assemble, organize documents from court proceedings | 0.30 | No Charge |
| 12/05/2018 | AK | Revise trial exhibits and exhibit index to reflect changes from trial | 1.50 | |
| 12/05/2018 | AK | Conferences regarding exhibits (JW) | 0.20 | |
| 12/05/2018 | GBF | Conferences regarding witness scheduling (JW) | 0.30 | |
| 12/05/2018 | GBF | Conference regarding McGinn deposition designations (JW) | 0.10 | |
| 12/05/2018 | AK | Conference regarding exhibit list (JW) | 0.10 | |
| 12/05/2018 | GBF | Conferences regarding research, analysis of MSP pay data for 80th RTT (JW) | 0.20 | |
| 12/05/2018 | EM | Conference regarding strategy regarding damages and exhibits (JW) | 0.70 | |
| 12/05/2018 | JW | Conferences regarding strategy regarding damages stipulation, MSP pay (EM) | 0.70 | |
| 12/05/2018 | JW | Conference with client regarding REDACTE | 0.50 | |
| 12/05/2018 | JW | Court appearance regarding third day of trial | 4.80 | |
| 12/05/2018 | GBF | Conference regarding publicly available information regarding MSP payment of overtime (JW) | 0.10 | No Charge |
| 12/06/2018 | GBF | Telephone calls to and from witnesses regarding court appearances | 0.30 | |
| 12/06/2018 | GBF | Legal research regarding estimation of back pay | 0.70 | |
| 12/06/2018 | GBF | Analyze historical trooper payroll data | 2.00 | |
| 12/06/2018 | JW | Travel to and from federal court | 0.80 | |
| 12/06/2018 | JW | Conferences regarding spreadsheet for MSP pay data, legal research regarding same (GBF) | 0.40 | |

| Date | Initials | Description | Hours | |
|------|------|------|------|------|
| 12/06/2018 | JW | Review court notice | 0.10 | |
| 12/06/2018 | JW | Conferences regarding new exhibits, need for separate copy for clerk (AK) | 0.20 | |
| 12/06/2018 | JW | Review, analyze spreadsheet regarding MSP pay for 80th RTT graduates | 0.20 | |
| 12/06/2018 | JW | Emails from and to opposing attorney regarding supplementing discovery with salary chart, witness order | 0.20 | |
| 12/06/2018 | JW | Conferences regarding strategy regarding damages stipulation (EM) | 0.20 | |
| 12/06/2018 | EM | Travel to and from courthouse: fourth day of trial | 0.60 | |
| 12/06/2018 | EM | Court appearance regarding fourth day of trial: witnesses Ledo, Conti, Grundy, Butler, McGinn, Riley | 6.10 | |
| 12/06/2018 | EM | Meeting with client re          REDACTED | 0.70 | |
| 12/06/2018 | EM | Meeting with client re                   REDACTED | 0.30 | |
| 12/06/2018 | EM | Revise questions for three emotional distress witnesses | 0.80 | |
| 12/06/2018 | EM | Analyze damages, potential stipulation with defendant, information needed | 1.00 | |
| 12/06/2018 | EM | Telephone call from client re   REDACTED | 0.20 | |
| 12/06/2018 | AK | Analyze public trooper pay data for select troopers to determine average base and OT comp | 1.90 | |
| 12/06/2018 | AK | Revise trial exhibits and exhibit index to reflect changes from trial | 0.70 | |
| 12/06/2018 | EM | Conference regarding strategy regarding damages stipulation (JW) | 0.20 | |
| 12/06/2018 | GBF | Conferences regarding spreadsheet for MSP pay data, legal research regarding same (JW) | 0.40 | |
| 12/06/2018 | AK | Conferences regarding new exhibits, need for separate copy for clerk (JW) | 0.20 | |
| 12/06/2018 | JW | Court appearance regarding trial | 6.20 | |
| 12/06/2018 | JW | Revise witness questions for Feliciano, Phillips, C Riley | 0.90 | No Charge |
| 12/06/2018 | JW | Conferences regarding client scheduling (GBF) | 0.20 | No Charge |
| 12/06/2018 | GBF | Conferences regarding client scheduling (JW) | 0.20 | No Charge |
| 12/06/2018 | JW | Conference regarding creating new collective bargaining agreement exhibit (AK) | 0.10 | No Charge |
| 12/06/2018 | JW | Conference regarding correcting stipulation of facts (AK) | 0.10 | No Charge |
| 12/06/2018 | AK | Conference regarding creating new collective bargaining agreement exhibit (JW) | 0.10 | No Charge |
| 12/06/2018 | AK | Conference regarding correcting stipulation of facts (JW) | 0.10 | No Charge |
| 12/07/2018 | GBF | Attend trial | 2.80 | No Charge |
| 12/07/2018 | GBF | Legal research and analysis regarding estimation of back pay | 1.80 | |
| 12/07/2018 | JW | Travel to and from federal court | 0.80 | |
| 12/07/2018 | JW | Review court notice | 0.10 | |
| 12/07/2018 | JW | Email to opposing attorney regarding MSP payroll data | 0.10 | |
| 12/07/2018 | JW | Revise comparator, adverse impact charts, prepare to send to expert | 0.30 | |
| 12/07/2018 | JW | Conferences regarding chalks for expert (EM) | 0.20 | |
| 12/07/2018 | JW | Emails from and to expert regarding chalks | 0.20 | |
| 12/07/2018 | JW | Review legal authority regarding calculating future overtime | 0.30 | |
| 12/07/2018 | JW | Conferences regarding additional research regarding calculating future overtime (GBF) | 0.20 | |
| 12/07/2018 | JW | Conferences regarding strategy regarding overtime calculations (EM) | 0.20 | |
| 12/07/2018 | JW | Conferences regarding data analysis for MSP compensation spreadsheet (AK) | 0.40 | |
| 12/07/2018 | JW | Review pay analysis charts | 0.10 | |
| 12/07/2018 | JW | Email to opposing attorney enclosing new exhibits | 0.10 | |
| 12/07/2018 | EM | Travel to and from courthouse: fifth day of trial | 0.60 | |
| 12/07/2018 | EM | Court appearance regarding fifth day of trial: Riley | 4.10 | |

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 12/07/2018 | EM | Prepare "direct" examination questions for Christiansen | 1.90 | |
| 12/07/2018 | EM | Prepare cross-examination questions for Flynn | 1.20 | |
| 12/07/2018 | EM | Telephone calls from and to New Bedford Police Dept. Payroll Office re damages issues | 0.70 | |
| 12/07/2018 | EM | Emails from and to expert | 0.60 | |
| 12/07/2018 | AK | Analyze public employee pay data available online and begin to manipulate database to reflect only MSP 80th RTT | 1.50 | |
| 12/07/2018 | AK | Continue to manipulate public employee database to reflect only MSP 80th RTT and calculate and display average base and OT pay in charts | 2.70 | |
| 12/07/2018 | AK | Prepare results and explanation of findings of 80th RTT pay analysis | 0.30 | |
| 12/07/2018 | AK | Revise trial exhibits and exhibit index to reflect changes from trial | 0.70 | |
| 12/07/2018 | EM | Conferences regarding chalks for expert (JW) | 0.20 | |
| 12/07/2018 | EM | Conferences regarding strategy regarding overtime calculations (JW) | 0.20 | |
| 12/07/2018 | GBF | Conferences regarding additional research regarding calculating future overtime (JW) | 0.20 | |
| 12/07/2018 | AK | Conference regarding data analysis for MSP compensation spreadsheet (JW) | 0.40 | |
| 12/07/2018 | JW | Court appearance regarding trial | 4.30 | |
| 12/08/2018 | JW | Conferences regarding strategy regarding damages, exhibits, other trial tasks (EM) | 0.80 | |
| 12/08/2018 | JW | Review legal authority regarding front pay methods of calculation | 0.30 | |
| 12/08/2018 | JW | Conferences regarding strategy regarding front pay methods of calculation, proof (EM) | 0.40 | |
| 12/08/2018 | JW | Review, analyze, charts regarding Mass State Police earnings | 0.20 | |
| 12/08/2018 | JW | Analyze alternative methods of calculating front pay damages | 0.50 | |
| 12/08/2018 | JW | Email to opposing attorneys regarding front pay stipulation, sources of data, legal authority | 0.30 | |
| 12/08/2018 | JW | Analyze comparative rates of reference checks between plaintiff and comparators | 1.00 | |
| 12/08/2018 | JW | Conferences regarding exhibit problems (AK) | 0.30 | |
| 12/08/2018 | JW | Email to expert enclosing chalks | 0.10 | |
| 12/08/2018 | JW | Draft damages stipulation | 0.30 | |
| 12/08/2018 | JW | Review notes from first 5 days of trial, highlight points for closing | 1.10 | |
| 12/08/2018 | EM | Telephone call to expert to prepare for testimony | 2.00 | |
| 12/08/2018 | EM | Prepare questions for expert testimony and update prior questions | 2.40 | |
| 12/08/2018 | EM | Legal research regarding after-acquired evidence issue | 0.80 | |
| 12/08/2018 | EM | Prepare questions for Riley on redirect re after-acquired evidence issue | 0.60 | |
| 12/08/2018 | EM | Conference regarding strategy regarding front pay (JW) | 0.40 | |
| 12/08/2018 | EM | Formulate legal strategy options for chalks for expert testimony | 0.20 | |
| 12/08/2018 | EM | Review and edit proposed changes to jury instructions | 0.20 | |
| 12/08/2018 | AK | Conference regarding MSP pay analysis (JW) | 0.40 | |
| 12/08/2018 | AK | Revise MSP pay analysis | 0.20 | |
| 12/08/2018 | AK | Analyze document production to find trial exhibit | 1.40 | |
| 12/08/2018 | JW | Conference regarding MSP pay analysis (AK) | 0.40 | |
| 12/08/2018 | EM | Conferences regarding strategy regarding damages, exhibits, other trial tasks (JW) | 0.80 | |
| 12/08/2018 | AK | Conference regarding exhibit problems (JW) | 0.30 | |
| 12/08/2018 | JW | Conference regarding strategy regarding front pay methods of proof (DR) | 0.10 | No Charge |
| 12/08/2018 | DR | Conferences regarding strategy regarding front pay methods of proof (JW) | 0.10 | No Charge |

| 12/09/2018 | JW | Email to opposing attorney regarding status of damages stipulation issue | 0.10 | |
| 12/09/2018 | JW | Email to opposing attorney enclosing chalks | 0.10 | |
| 12/09/2018 | JW | Emails to and from opposing attorney regarding status of damages stipulation | 0.20 | |
| 12/09/2018 | JW | Emails from and to opposing attorney regarding damages stipulation | 0.60 | |
| 12/09/2018 | JW | Emails to and from opposing counsel regarding front pay | 0.20 | |
| 12/09/2018 | JW | Conferences regarding strategy regarding front pay, damages stipulation (EM) | 0.60 | |
| 12/09/2018 | JW | Draft, review and edit, revise damages stipulation | 0.50 | |
| 12/09/2018 | JW | Conferences regarding strategy regarding expert examination (EM) | 0.30 | |
| 12/09/2018 | JW | Conferences regarding use of chalks (EM) | 0.30 | |
| 12/09/2018 | JW | Conferences regarding exhibits (AK) | 0.50 | |
| 12/09/2018 | JW | Review, analyze notes of trial testimony, extract key points, organize for use in closing | 3.90 | |
| 12/09/2018 | EM | Prepare for call to expert to prepare for testimony | 0.90 | |
| 12/09/2018 | EM | Telephone call to expert to prepare testimony | 2.10 | |
| 12/09/2018 | EM | Revise expert questions to reflect call to expert | 2.20 | |
| 12/09/2018 | EM | Update Christiansen examination questions, integrate exhibits | 1.80 | |
| 12/09/2018 | EM | Update Flynn questions to incorporate exhibits | 1.10 | |
| 12/09/2018 | EM | Legal research regarding appeal options for troopers (for Flynn cross-exam) | 0.30 | |
| 12/09/2018 | AK | Conference regarding trial exhibits (JW) | 0.50 | |
| 12/09/2018 | AK | Review trial exhibits to ensure completeness and correctness in multiple formats | 1.80 | |
| 12/09/2018 | AK | Prepare chalks | 1.70 | |
| 12/09/2018 | AK | Conference regarding chalks (JW, EM) | 0.10 | |
| 12/09/2018 | AK | Revise exhibits to reflect changes made in court | 0.80 | |
| 12/09/2018 | AK | Travel to and from Staples and print color chalks for trial | 0.30 | No Charge |
| 12/09/2018 | EM | Conference regarding chalks (JW, AK) | 0.10 | |
| 12/09/2018 | JW | Conference regarding chalks (EM, AK) | 0.10 | |
| 12/09/2018 | EM | Conferences regarding strategy regarding front pay, damages stipulation (JW) | 0.60 | |
| 12/09/2018 | EM | Conferences regarding strategy regarding expert examination (JW) | 0.30 | |
| 12/09/2018 | EM | Conferences regarding use of chalks (JW) | 0.30 | |
| 12/10/2018 | GBF | Legal research and analysis regarding prima facie case in similar cases | 2.00 | |
| 12/10/2018 | DR | Conference regarding strategy regarding evidence of front pay (EM) | 0.10 | |
| 12/10/2018 | GBF | Legal research regarding permissible scope of closing argument rebuttal | 0.70 | |
| 12/10/2018 | GBF | Legal research regarding basis for calculating length of front pay | 0.50 | |
| 12/10/2018 | JW | Travel to and from federal court | 0.80 | |
| 12/10/2018 | JW | Email from opposing attorney regarding chalks | 0.10 | |
| 12/10/2018 | JW | Prepare for court appearance | 0.80 | |
| 12/10/2018 | JW | Review court notice | 0.10 | |
| 12/10/2018 | JW | Conferences regarding strategy regarding response to jury instructions (EM) | 0.40 | |
| 12/10/2018 | JW | Review legal authority regarding prima facie case | 0.70 | |
| 12/10/2018 | JW | Draft, revise, memo of law regarding proper prima facie case | 0.70 | |
| 12/10/2018 | JW | Conferences regarding strategy regarding front pay (EM) | 0.30 | |
| 12/10/2018 | JW | Review court notices | 0.10 | |
| 12/10/2018 | JW | Conferences regarding strategy regarding closing, rebuttal (EM) | 0.30 | |

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|--|
| 12/10/2018 | JW | Conferences regarding front pay research (GBF) | 0.20 | |
| 12/10/2018 | EM | Court appearance regarding sixth day of trial:  witnesses Wiesen, Christiansen, Feliciano, Phillips | 6.80 | |
| 12/10/2018 | EM | Analyze, draft edits to proposed jury instructions | 0.70 | |
| 12/10/2018 | EM | Court appearance regarding jury charge | 0.70 | |
| 12/10/2018 | EM | Prepare closing argument:  review testimony and exhibits, organize and outline notes | 5.80 | |
| 12/10/2018 | AK | Prepare trial exhibit binder | 1.00 | |
| 12/10/2018 | EM | Travel to and from courthouse:  sixth day of trial | 0.60 | |
| 12/10/2018 | AK | Revise and print new version of chalks | 0.30 | No Charge |
| 12/10/2018 | EM | Conference regarding strategy regarding evidence of front pay (DR) | 0.10 | |
| 12/10/2018 | EM | Conference regarding strategy regarding response to jury instructions (JW) | 0.40 | |
| 12/10/2018 | EM | Conferences regarding strategy regarding front pay (JW) | 0.30 | |
| 12/10/2018 | GBF | Conferences regarding front pay research (JW) | 0.20 | |
| 12/10/2018 | JW | Court appearance regarding trial, jury instructions | 7.60 | |
| 12/10/2018 | EM | Conferences regarding strategy regarding closing, rebuttal (JW) | 0.30 | |
| 12/11/2018 | JW | Travel to and from federal court | 0.90 | |
| 12/11/2018 | JW | Review defendant's opposition to memorandum regarding prima facie case | 0.10 | |
| 12/11/2018 | JW | Prepare for court appearance regarding trial | 0.80 | |
| 12/11/2018 | JW | Review court notices | 0.30 | |
| 12/11/2018 | EM | Travel to and from courthouse: seventh day of trial | 0.60 | |
| 12/11/2018 | EM | Continue to draft closing argument | 1.40 | |
| 12/11/2018 | EM | Court appearance regarding seventh day of trial: Catia Riley, Flynn, closing arguments, resolving exhibit issues | 4.00 | |
| 12/11/2018 | EM | Court appearance regarding seventh day of trial (second session): take jury verdict, review post-verdict questions with court | 0.50 | |
| 12/11/2018 | EM | Meeting with client re          REDACTED | 0.80 | |
| 12/11/2018 | AK | Travel to court with updated CD of exhibits | 0.70 | No Charge |
| 12/11/2018 | JW | Conference regarding exhibits (AK) | 0.10 | No Charge |
| 12/11/2018 | AK | Conference regarding exhibits (JW) | 0.10 | No Charge |
| 12/11/2018 | JW | Court appearance regarding trial (2 sessions) | 4.50 | |
| 12/12/2018 | JW | Research regarding filing deadlines | 0.50 | |
| 12/12/2018 | JW | Conferences regarding strategy regarding briefing schedule, next steps in case (EM) | 0.70 | |
| 12/12/2018 | JW | Review 50(a) motion filed by defendant | 0.10 | |
| 12/12/2018 | JW | Emails to opposing counsel regarding time to talk, briefing schedules | 0.20 | |
| 12/12/2018 | JW | .Telephone call to opposing attorney regarding briefing | 0.10 | |
| 12/12/2018 | JW | Conference with client regarding REDACTED | 0.50 | No Charge |
| 12/12/2018 | JW | Emails from and to opposing counsel regarding newly admitted exhibits | 0.20 | |
| 12/12/2018 | EM | Conference re MJML, attorneys fees issues, interest, timing of motions, obtaining agreement from defendant on joint motion (JW) | 0.70 | |
| 12/13/2018 | GBF | Legal research regarding availability of pre- and post-judgment interest | 0.60 | |
| 12/13/2018 | JW | Conference regarding strategy regarding scheduling order (EM) | 0.20 | |
| 12/13/2018 | JW | Draft motion for scheduling order, revise, review and edit | 0.40 | |
| 12/13/2018 | JW | Legal research regarding prejudgment interest | 0.30 | |
| 12/13/2018 | JW | Email to opposing attorney regarding proposed scheduling order | 0.10 | |
| 12/13/2018 | JW | Review court notices | 0.20 | |

| 12/13/2018 | EM | Review and edit draft joint motion | 0.20 | |
| 12/13/2018 | EM | Conference regarding strategy regarding post-trial filings (JW) | 0.20 | |
| 12/17/2018 | JW | Legal research regarding lodestar rates for fee petition | 0.70 | |
| 12/17/2018 | JW | Emails to and from attorneys regarding affidavits for fee petition | 0.60 | |
| 12/17/2018 | JW | Telephone call from client regarding REDACTED | 0.20 | |
| 12/17/2018 | JW | Research regarding motion to alter or amend judgment | 0.30 | |
| 12/18/2018 | GBF | Legal research regarding lodestar rates for attorneys fees petition | 0.80 | |
| 12/18/2018 | GBF | Legal research regarding standard for instatement | 0.30 | |
| 12/18/2018 | JW | Conference regarding prejudgment interest issue (EM) | 0.10 | No Charge |
| 12/18/2018 | JW | Conference regarding strategy regarding post-verdict publicity (EM) | 0.20 | No Charge |
| 12/18/2018 | JW | Conference regarding strategy regarding next steps in case (EM) | 0.10 | |
| 12/18/2018 | EM | Email to opposing attorney inquiring re settlement possibilities | 0.10 | |
| 12/18/2018 | EM | Conference regarding analysis of instatement issue (JW) | 0.10 | |
| 12/18/2018 | EM | Emails from and to expert, responding to inquiries | 0.10 | |
| 12/18/2018 | EM | Conference regarding availability of pre-judgment interest (JW) | 0.10 | No Charge |
| 12/18/2018 | EM | Conference regarding case publicity in light of pending issues before judge (JW) | 0.20 | |
| 12/19/2018 | GBF | Legal research regarding  instatement as a remedy | 1.90 | |
| 12/19/2018 | JW | Review legal authority regarding instatement as a remedy | 0.10 | |
| 12/19/2018 | EM | Formulate legal strategy options for attorneys fee petition | 0.10 | |
| 12/19/2018 | EM | Conference regarding instatement research:  responding to defense likely position (GBF) | 0.20 | |
| 12/19/2018 | GBF | Conference regarding instatement research (EM) | 0.20 | |
| 12/20/2018 | GBF | Review and analyze legal authority regarding instatement as a remedy | 1.60 | |
| 12/20/2018 | GBF | Continue to research how instatement applied as remedy for public safety jobs | 0.60 | |
| 12/20/2018 | EM | Email from opposing attorney | 0.10 | |
| 12/21/2018 | GBF | Conference regarding analysis of instatement research (JW) | 0.10 | |
| 12/21/2018 | GBF | Legal research and analysis regarding attorneys' fees rates | 1.50 | |
| 12/21/2018 | GBF | Legal research regarding instatement as remedy | 0.30 | |
| 12/21/2018 | GBF | Legal research regarding standard for awarding prejudgment interest | 0.80 | |
| 12/21/2018 | GBF | Review and summarize legal authority regarding prejudgment interest | 0.60 | |
| 12/21/2018 | JW | Conference regarding strategy regarding settlement (EM) | 0.10 | |
| 12/21/2018 | JW | Telephone calls to and from client regarding REDACTED | 0.30 | |
| 12/21/2018 | JW | Email to client regarding REDACTED | 0.20 | |
| 12/21/2018 | JW | Conference regarding legal research regarding instatement as a Title VII remedy (GBF) | 0.10 | |
| 12/21/2018 | JW | Analyze front pay damages | 0.20 | |
| 12/21/2018 | JW | Conference regarding instatement issue, attorneys fees (EM) | 0.20 | |
| 12/21/2018 | JW | Draft motion for instatement | 2.10 | |
| 12/21/2018 | EM | Review and edit settlement proposal | 0.30 | |
| 12/21/2018 | EM | Conference regarding instatement proposal (JW) | 0.20 | |
| 12/21/2018 | EM | Email to client | 0.10 | No Charge |
| 12/21/2018 | EM | Conference regarding strategy regarding settlement (JW) | 0.10 | |
| 12/24/2018 | EM | Review legal authority regarding instatement | 0.40 | |
| 12/26/2018 | GBF | Email to client regarding REDACTED | 0.10 | |
| 12/26/2018 | EM | Review legal authority regarding instatement | 0.30 | |
| 12/26/2018 | EM | Emails from and to client | 0.10 | |
| 12/26/2018 | EM | Email to opposing attorney | 0.10 | |

| 12/26/2018 | EM  | Legal research regarding pre-judgment interest | 0.40 | |
| 12/26/2018 | EM  | Review and edit Motion to Alter or Amend Judgment | 0.70 | |
| 12/26/2018 | GBF | Continue to draft motion to alter or amend judgment and proposed form of judgment | 1.20 | |
|            |     |                                                | **261.60** | |

**Expenses**

| 12/31/2018 | Online Research - Lexis | 347.06 | |
| 01/04/2019 | Attorney meals during trial | 61.69 | |
| | **Total Expenses** | | **$408.75** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
DR - Senior Partner Dahlia Rudavsky
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
AK - Paralegal Ailee Katz

# Messing Rudavsky & Weliky

One Gateway Center
300 Washington St., Suite 308
Newton, MA
02458

---

**Orlando Riley**                                  **Date:**           2/20/2019
60 Slocum Farm Dr.                                 **File Number:**     0042/001
Dartmouth MA 02747                                 **Invoice Number:**  3023

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 01/02/2019 | JW | Review legal authority regarding prejudgment interest | 0.30 | |
| 01/02/2019 | EM | Conference regarding strategy regarding settlement, revised demand motion to alter or amend judgement (JW) | 0.30 | |
| 01/02/2019 | GBF | Conference regarding follow-up on deposition costs (EM) | 0.10 | No Charge |
| 01/02/2019 | EM | Conference regarding follow-up on deposition costs (GBF) | 0.10 | No Charge |
| 01/02/2019 | JW | Conference regarding strategy regarding settlement, motion to alter or amend judgment (EM) | 0.30 | |
| 01/02/2019 | GBF | Legal research regarding prejudgment interest rate | 1.90 | No Charge |
| 01/02/2019 | GBF | Revise motion to alter or amend judgment to add prejudgment interest rate and amount | 0.30 | No Charge |
| 01/03/2019 | GBF | Draft prejudgment interest citations | 0.30 | |
| 01/03/2019 | GBF | Review legal authority regarding start date for prejudgment interest, compounding | 0.20 | |
| 01/03/2019 | GBF | Review emails with opposing counsel regarding expert invoice | 0.30 | No Charge |
| 01/03/2019 | JW | Legal research regarding prejudgment interest | 1.70 | |
| 01/03/2019 | JW | Review legal authority regarding prejudgment interest | 0.30 | |
| 01/03/2019 | JW | Revise motion to alter judgment, draft prejudgment interest, compounding arguments | 2.00 | |
| 01/03/2019 | GBF | Email to opposing counsel regarding reimbursement for expert invoice | 0.10 | |
| 01/03/2019 | GBF | Legal research regarding prejudgment interest rate and timing | 0.30 | |
| 01/03/2019 | JW | Conferences regarding motion to alter judgment, form of judgment (EM) | 0.60 | |
| 01/03/2019 | EM | Revise motion to amend judgment | 0.40 | |
| 01/03/2019 | EM | Review legal authority regarding compounding issue | 0.10 | |
| 01/03/2019 | EM | Review legal authority regarding interest on emotional distress | 0.10 | |
| 01/03/2019 | EM | Review legal authority regarding length of interest period | 0.20 | |
| 01/03/2019 | EM | Conferences regarding motion to alter judgment, form of judgment (JW) | 0.60 | |
| 01/04/2019 | JW | Legal research regarding compounding interest | 0.80 | |
| 01/04/2019 | EM | Conference regarding strategy regarding Motion to Amend (JW) | 0.20 | |
| 01/04/2019 | JW | Conference regarding strategy re: Motion to Amend (EM) | 0.20 | |
| 01/07/2019 | JW | Conference regarding motion to alter or amend judgment (EM) | 0.10 | |
| 01/07/2019 | JW | Review legal authority regarding prejudgment interest | 0.10 | |
| 01/07/2019 | JW | Analyze, calculate interest for form of judgment | 0.30 | |
| 01/07/2019 | JW | Revise; review and edit motion to alter or amend judgment, form of judgment | 0.50 | |

| 01/07/2019 | GBF | Email to opposing counsel regarding status of expert witness reimbursement | 0.10 | |
| 01/07/2019 | EM | Review and edit form of judgment | 0.30 | |
| 01/07/2019 | EM | Analyze interest issue for settlement proposal | 0.20 | |
| 01/07/2019 | EM | Conference regarding motion to alter or amend judgment (JW) | 0.10 | |
| 01/07/2019 | GBF | Continue legal research regarding prejudgment interest rate and timing | 1.50 | No Charge |
| 01/08/2019 | GBF | Emails from and to opposing counsel regarding status of expert reimbursement | 0.10 | |
| 01/08/2019 | JW | Telephone call from client regarding REDACTED | 0.20 | |
| 01/08/2019 | JW | Draft, revise, settlement proposal | 0.60 | |
| 01/08/2019 | JW | Conferences regarding strategy regarding motion to alter or amend judgment (EM) | 0.30 | |
| 01/08/2019 | JW | Revise, review and edit, finalize motion to alter or amend judgment | 0.70 | |
| 01/08/2019 | EM | Review legal authority regarding interest | 0.20 | |
| 01/08/2019 | EM | Revise Motion to Amend and form of judgment | 0.60 | |
| 01/08/2019 | EM | Revise settlement proposal (instatement aspect) | 0.20 | |
| 01/08/2019 | EM | Conferences regarding strategy regarding motion to alter or amend judgment (JW) | 0.30 | |
| 01/09/2019 | JW | Review legal authority regarding Rule 59 motion timing | 0.10 | |
| 01/09/2019 | JW | Emails to and from opposing counsel regarding motion to alter or amend judgment (R. 7.1 obligations) | 0.30 | |
| 01/09/2019 | JW | Revise motion to alter or amend judgment to add R. 7.1 certification | 0.10 | |
| 01/09/2019 | JW | Review and edit motion to alter or amend, final proofread, prepare for filing, file | 0.40 | |
| 01/09/2019 | JW | Conference regarding new legal authority regarding filing deadlines (EM) | 0.10 | |
| 01/09/2019 | JW | Conference regarding filings (EM) | 0.10 | |
| 01/09/2019 | EM | Conference regarding new legal authority regarding filing deadlines (JW) | 0.10 | |
| 01/09/2019 | EM | Conference regarding filings (JW) | 0.10 | |
| 01/10/2019 | GBF | Emails from and to opposing counsel regarding expert invoice payment | 0.10 | |
| 01/10/2019 | GBF | Letter from opposing attorney regarding reimbursement of expert costs | 0.10 | |
| 01/10/2019 | EM | Review documents from Attorney Rose - memorandum in support of motion for new trial | 0.30 | |
| 01/11/2019 | GBF | Email to opposing counsel regarding status of submitted of payment request for expert | 0.10 | |
| 01/11/2019 | GBF | Emails to and from expert witness clarifying time entry on invoice | 0.20 | |
| 01/11/2019 | GBF | Review and analyze prior briefing on topics raised in motion for judgment as a matter of law to import arguments | 1.40 | |
| 01/11/2019 | GBF | Analyze and create chart of amount of expert invoice to be paid and objected to | 0.30 | |
| 01/11/2019 | GBF | Review prior research regarding paying expert for deposition and travel time | 0.10 | No Charge |
| 01/11/2019 | GBF | Conference regarding expert fee negotiation with AG (EM) | 0.20 | No Charge |
| 01/11/2019 | JW | Conference regarding fee affidavit (GBF) | 0.10 | No Charge |
| 01/11/2019 | EM | Conference regarding expert fee negotiation with AG (GBF) | 0.20 | No Charge |
| 01/11/2019 | EM | Conference regarding opposition to AG post-trial motion (research needed) (GBF) | 0.20 | No Charge |
| 01/11/2019 | GBF | Conference regarding fee affidavit (JW) | 0.10 | No Charge |
| 01/11/2019 | GBF | Conference regarding opposition to AG post-trial motion (EM) | 0.20 | No Charge |
| 01/14/2019 | GBF | Review motion for judgment as a matter of law | 0.40 | No Charge |
| 01/14/2019 | GBF | Continue to review and analyze prior briefing to be imported into opposition to motion for judgment as a matter of law | 0.30 | |

| Date | Initials | Description | Hours | Charge |
|------|----------|-------------|-------|--------|
| 01/14/2019 | GBF | Review prior research regarding paying expert for deposition and travel time | 0.10 | No Charge |
| 01/14/2019 | GBF | Revise responses to arguments in judgment as a matter of law | 1.40 | No Charge |
| 01/15/2019 | JW | Emails from and to client regarding   REDACTED | 0.20 | |
| 01/15/2019 | GBF | Continue to revise responses to arguments in judgment as a matter of law | 0.70 | |
| 01/15/2019 | JW | Review, analyze defendant's post-trial motion, plaintiff's prior responses to certain arguments | 0.90 | |
| 01/15/2019 | GBF | Review prior research regarding paying expert for deposition and travel time | 0.10 | No Charge |
| 01/15/2019 | EM | Conference regarding calculation of costs for attorneys' fees petition (AK) | 0.10 | No Charge |
| 01/15/2019 | AK | Conference regarding calculation of costs for attorneys' fees petition (EM) | 0.10 | No Charge |
| 01/16/2019 | GBF | Legal research regarding defendant payment for deposition preparation time | 0.70 | |
| 01/16/2019 | GBF | Draft letter to opposing counsel regarding objections to paying expert deposition preparation fees | 0.80 | |
| 01/16/2019 | EM | Revise letter to opposing attorney re expert | 0.20 | |
| 01/17/2019 | GBF | Revise and email letter to opposing counsel regarding expert invoice and updated calculations | 0.40 | |
| 01/17/2019 | EM | Revise letter to opposing attorney re expert bill | 0.10 | |
| 01/22/2019 | GBF | Emails from and to opposing counsel regarding mechanics of reimbursement for expert costs | 0.10 | |
| 01/24/2019 | JW | Continue to draft facts section of opposition to defendant's post-trial motions | 3.00 | |
| 01/25/2019 | GBF | Emails from and to opposing counsel regarding status of expert reimbursement | 0.10 | |
| 01/25/2019 | JW | Draft opposition to defendant's post-trial motions | 5.30 | No Charge |
| 01/28/2019 | GBF | Legal research regarding standards for judgment notwithstanding the verdict and motion for new trial | 0.70 | |
| 01/28/2019 | GBF | Legal research for opposition for motion for new trial regarding waiver of issues not raised in proposed jury instructions | 1.60 | |
| 01/28/2019 | JW | Review legal authority regarding standard for FRCP 50 motions | 0.20 | |
| 01/28/2019 | JW | Emails from and to witness Conti regarding trial outcome | 0.30 | No Charge |
| 01/28/2019 | EM | Begin to review and edit and revise draft Opposition to motion for new trial | 1.90 | |
| 01/28/2019 | JW | Draft introduction, statement of legal standard for opposition to defendant's post-trial motions | 0.50 | |
| 01/28/2019 | JW | Emails to and from client regarding   REDACTED | 0.30 | No Charge |
| 01/28/2019 | JW | Revise, review and edit post-trial motion opposition | 2.20 | No Charge |
| 01/29/2019 | GBF | Legal research for opposition for motion for new trial regarding waiver of issues not raised in proposed jury instructions | 0.70 | |
| 01/29/2019 | GBF | Draft cites for opposition for motion for new trial regarding waiver of issues not raised in proposed jury instructions | 0.20 | |
| 01/29/2019 | JW | Review legal authority regarding waiver | 0.20 | |
| 01/29/2019 | JW | Review legal authority regarding expert testimony | 0.20 | |
| 01/29/2019 | JW | Revise opposition to defendant's post-trial motions: input exhibit cites, add factual, legal arguments | 2.60 | |
| 01/29/2019 | EM | Review and edit and revise Opposition to motion for judgment as a matter of law | 1.80 | |
| 01/30/2019 | JW | Prepare for filing, file opposition to defendant's post-trial motion | 0.10 | |
| 01/30/2019 | EM | Revise and review and edit opposition to Rule 50 and 59 motion | 4.40 | |
| 01/30/2019 | JW | Review and edit opposition to defendant's post-trial motions | 3.90 | No Charge |
| 01/31/2019 | JW | Review and analyze defendant's opposition to alter or amend judgment, outline possible responses | 1.80 | |
| 01/31/2019 | JW | Review legal authority regarding relationship of front pay to reinstatement | 0.60 | |

**62.20**

**Expenses**

| | | |
|---|---|---|
| 01/31/2019 | Online Research - Lexis | 195.55 |
| 01/31/2019 | Photocopying | 3.00 |
| | **Total Expenses** | **$198.55** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
AK - Paralegal Ailee Katz

# Messing Rudavsky & Weliky

One Gateway Center
300 Washington St., Suite 308
Newton, MA
02458

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Re:** Riley, Orlando

| | |
|---|---|
| **Date:** | 3/20/2019 |
| **File Number:** | 0042/001 |
| **Invoice Number:** | 3024 |

---

| Date | Initials | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 02/01/2019 | JW | Review legal authority regarding defendant's arguments in opposition to motion to amend judgment | 0.70 | |
| 02/01/2019 | JW | Legal research regarding front pay vs. instatement | 2.20 | |
| 02/01/2019 | JW | Begin to outline response to defendant's opposition to motion to alter or amend judgment | 0.60 | |
| 02/04/2019 | JW | Draft reply | 3.80 | No Charge |
| 02/05/2019 | JW | Legal research regarding reply | 1.10 | |
| 02/06/2019 | JW | Continue to draft reply | 3.10 | No Charge |
| 02/07/2019 | GBF | Review opposition and draft reply in support of motion to alter or amend judgment | 0.20 | No Charge |
| 02/07/2019 | GBF | Legal research regarding after acquired evidence for reply in support of motion to alter or amend judgment | 0.30 | |
| 02/07/2019 | EM | Review and edit and revise Reply | 0.60 | |
| 02/07/2019 | JW | Review, distinguish defendant's cases for Reply | 0.80 | |
| 02/07/2019 | GBF | Legal research regarding instatement for reply in support of motion to alter or amend judgment | 1.80 | No Charge |
| 02/07/2019 | JW | Revise, review and edit reply | 1.20 | No Charge |
| 02/08/2019 | GBF | Legal research regarding instatement and front pay for reply in support of motion to alter or amend judgment | 1.10 | |
| 02/08/2019 | JW | Legal research regarding reply | 1.40 | |
| 02/08/2019 | JW | Draft, revise reply | 2.40 | No Charge |
| 02/08/2019 | AK | Email to court reporter regarding rates for particular transcripts | 0.10 | No Charge |
| 02/09/2019 | GBF | Legal research regarding instatement and front pay for reply in support of motion to alter or amend judgment | 1.10 | No Charge |
| 02/11/2019 | GBF | Legal research regarding after acquired evidence and jury factual determinations for reply in support of motion to alter or amend judgment | 1.70 | |
| 02/11/2019 | JW | Conferences regarding legal arguments in Reply (EM) | 0.50 | |
| 02/11/2019 | JW | Review legal authority regarding front pay, reinstatement, jury findings of fact | 0.90 | |
| 02/11/2019 | JW | Review legal authority regarding prejudgment interest, various issues | 0.40 | |
| 02/11/2019 | JW | Revise, review and edit reply | 1.60 | |
| 02/11/2019 | GBF | Review legal authority and conduct further research regarding prejudgment interest for reply in support of motion to alter or amend judgment | 1.70 | No Charge |
| 02/11/2019 | EM | Review and edit and revise Reply | 3.60 | |
| 02/11/2019 | EM | Conferences regarding legal arguments in Reply (JW) | 0.50 | |
| 02/11/2019 | AK | Conference regarding court transcripts (JW) | 0.10 | No Charge |

| Date | Initials | Description | Hours | Charge |
|---|---|---|---|---|
| 02/11/2019 | JW | Email from court stenographer regarding transcripts | 0.10 | No Charge |
| 02/11/2019 | JW | Conference regarding court transcripts (AK) | 0.10 | No Charge |
| 02/12/2019 | GBF | Continue to conduct legal research regarding instatement for reply in support of motion to alter or amend judgment | 0.80 | |
| 02/12/2019 | AK | Emails from and to court reporter regarding transcripts | 0.10 | |
| 02/12/2019 | GBF | Legal research regarding purpose of Title VII for reply in support of motion to alter or amend judgment | 0.60 | |
| 02/12/2019 | GBF | Legal research regarding prejudgment interest for reply in support of motion to alter or amend judgment | 0.60 | |
| 02/12/2019 | EM | Telephone call from Boston Globe | 0.20 | No Charge |
| 02/12/2019 | EM | Email to client - REDACTED | 0.20 | |
| 02/12/2019 | EM | Continue to draft Reply, section on alleged binding effect of jury verdict | 2.90 | |
| 02/12/2019 | EM | Legal research regarding effect of front pay on reistatement | 0.90 | |
| 02/12/2019 | EM | Revise section of Reply on interest | 0.60 | |
| 02/12/2019 | EM | Review and edit and revise Reply section on Stallings issue | 1.10 | |
| 02/12/2019 | JW | Conferences regarding strategy regarding reply arguments (EM) | 0.40 | |
| 02/12/2019 | JW | Legal research, review legal authority regarding use of statutory interest rate | 1.50 | |
| 02/12/2019 | JW | Draft reply to defendant's arguments on interest | 1.20 | |
| 02/12/2019 | JW | Revise, review and edit reply | 2.00 | |
| 02/12/2019 | JW | Review emails from attorneys regarding interest arguments | 0.30 | |
| 02/12/2019 | JW | Review legal authority regarding purposes of instatement | 0.40 | |
| 02/12/2019 | EM | Conference regarding reorganization of Reply (JW) | 0.40 | |
| 02/13/2019 | GBF | Review legal authority regarding prejudgment interest rate | 0.30 | |
| 02/13/2019 | EM | Conference regarding revised organization of Reply (JW) | 0.30 | |
| 02/13/2019 | EM | Review and edit and revise Reply | 2.30 | |
| 02/13/2019 | JW | Revise, review and edit reply | 3.40 | No Charge |
| 02/13/2019 | JW | Conference regarding revised organization of Reply (EM) | 0.30 | |
| 02/14/2019 | EM | Review documents from Attorney Rose-Reply on Rule 50 motion-and analyze for substance and whether outside the scope of initial memorandum and opposition | 1.10 | |
| 02/14/2019 | JW | Conferences regarding (EM) defendant's reply in support of post-trial motions | 0.30 | |
| 02/14/2019 | JW | Review, analyze defendant's reply in support of post-trial motion | 0.30 | |
| 02/14/2019 | EM | Conferences regarding (JW) defendant's reply in support of post-trial motions | 0.30 | |
| 02/19/2019 | EM | Emails from and to Globe reporter | 0.30 | No Charge |
| 02/26/2019 | GBF | Email to opposing counsel regarding expert reimbursement status | 0.10 | |
| 02/27/2019 | GBF | Email to opposing counsel regarding expert deposition reimbursement | 0.10 | |
| | | | **57.00** | |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 02/27/2019 | Joel Wiesen, PhD. Invoice 1867a - Responding to AG Deposition Document Subpoena | 735.00 |
| 02/27/2019 | Payment from Attorney General's office toward Wiesen/Expert witness deposition expenses | -6,300.00 |
| 02/28/2019 | Online Research - Lexis | 283.37 |
| 02/28/2019 | Photocopying | 0.70 |
| | **Total Expenses** | **-$5,280.93** |

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
AK - Paralegal Ailee Katz

# Messing Rudavsky & Weliky

One Gateway Center
300 Washington St., Suite 308
Newton, MA
02458

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Re:** Riley, Orlando

| | |
|---|---|
| **Date:** | 4/20/2019 |
| **File Number:** | 0042/001 |
| **Invoice Number:** | 3025 |

---

| Date | Initials | Description of Service | Hours | Amount |
|------|----------|------------------------|-------|--------|
| 03/01/2019 | JW | Emails from and to client regarding <sup>REDACTED</sup> | 0.20 | |
| 03/04/2019 | EM | Research regarding retaining jurisdiction | 0.10 | |
| 03/05/2019 | GBF | Email to opposing counsel regarding expert invoice reimbursement | 0.10 | |
| 03/06/2019 | GBF | Emails from and to opposing counsel regarding status of expert reimbursement | 0.10 | |
| 03/19/2019 | GBF | Email to opposing counsel regarding outstanding expert deposition costs | 0.10 | |
| 03/25/2019 | GBF | Emails from and to opposing counsel regarding outstanding expert reimbursement | 0.10 | |
| 03/27/2019 | GBF | Email to opposing counsel | 0.10 | |
| 03/27/2019 | GBF | Review documents to prepare for call with opposing counsel regarding remaining expert deposition-related reimbursement | 0.20 | No Charge |
| 03/28/2019 | GBF | Telephone call from opposing attorney regarding outstanding expert fee reimbursement | 0.10 | |
| 03/28/2019 | GBF | Prepare notes from call with opposing counsel | 0.10 | No Charge |
| | | | **1.20** | |

**Expenses**

| | | | |
|---|---|---|---|
| 03/31/2019 | Online Research - Lexis | 24.45 | |
| | **Total Expenses** | | **$24.45** |

.

**Key to MRW Initials on This Invoice**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber

# Messing Rudavsky & Weliky

One Gateway Center
300 Washington St., Suite 308
Newton, MA
02458

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Re:** Riley, Orlando

| | |
|---|---|
| **Date:** | 5/20/2019 |
| **File Number:** | 0042/001 |
| **Invoice Number:** | 3026 |

---

| <u>Date</u> | <u>Initials</u> | <u>Description of Service</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/03/2019 | GBF | Email to opposing counsel regarding expert reimbursement counteroffer | 0.10 | |
| 04/05/2019 | GBF | Email from opposing counsel regarding counteroffer regarding expert reimbursement | 0.10 | |
| 04/05/2019 | EM | Formulate legal strategy options for deal on expert deposition fees | 0.10 | |
| 04/08/2019 | GBF | Email to opposing counsel regarding counterproposal regarding expert reimbursement | 0.20 | |
| 04/10/2019 | GBF | Emails from and to opposing counsel regarding resolution to expert reimbursement issue | 0.10 | |
| 04/10/2019 | EM | Formulate legal strategy options for agreement with Attorney General | 0.10 | |
| 04/17/2019 | GBF | Email to opposing counsel regarding revised expert deposition invoice | 0.10 | |
| 04/22/2019 | GBF | Email to opposing counsel regarding expert invoice | 0.10 | |
| 04/24/2019 | GBF | Emails from and to opposing counsel regarding reimbursement of expert fees | 0.10 | |
| 04/24/2019 | EM | Telephone call from client re     REDACTED | 0.20 | |
| 04/24/2019 | EM | Review documents from client | 0.10 | |
| 04/24/2019 | EM | E-mail correspondence with Orlando Riley | 0.10 | |
| 04/26/2019 | EM | Review documents from court--orders on outstanding motions | 0.40 | |
| 04/26/2019 | EM | Telephone call to client re     REDACTED | 0.30 | |
| 04/26/2019 | EM | Begin to prepare fee petition | 0.20 | |
| 04/26/2019 | JW | Review court orders on post trial motions | 0.20 | |
| 04/28/2019 | EM | Emails from and to client | 0.20 | |
| 04/28/2019 | EM | Emails from and to reporter | 0.20 | No Charge |
| 04/29/2019 | JW | Conferences regarding court's orders on post-trial motions (EM) | 0.40 | |
| 04/29/2019 | EM | Conference regarding strategy regarding form of judgment and other post-trial motions (JW) | 0.40 | |
| 04/29/2019 | EM | Telephone call from Boston Globe | 0.40 | No Charge |
| 04/29/2019 | EM | Telephone call and emails to and from reporter (multiple) | 0.90 | No Charge |
| 04/30/2019 | EM | Telephone call to Mr. Orlando Riley  - spoke | 0.50 | |
| 04/30/2019 | JW | Email to client regarding     REDACTED | 0.10 | |
| 04/30/2019 | JW | Draft revised amended judgment | 0.70 | |
| 04/30/2019 | EM | Draft memo to file regarding call with client | 0.20 | |
| 04/30/2019 | EM | Revise form of judgment | 0.30 | |
| 04/30/2019 | EM | Emails to and from L. Weissberg re settlement possibilities | 0.30 | |

**7.10**

**<u>Key to MRW Initials on This Invoice</u>**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber

# Messing Rudavsky & Weliky

One Gateway Center
300 Washington St., Suite 308
Newton, MA
02458

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

| | |
|---|---|
| **Date:** | 6/20/2019 |
| **File Number:** | 0042/001 |
| **Invoice Number:** | 3028 |

**Re:** Riley, Orlando

---

| Date | Initials | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 05/01/2019 | AK | Prepare first draft of redacted time records for fee petition | 4.20 | |
| 05/01/2019 | GBF | Update legal research regarding fee awards | 0.50 | |
| 05/01/2019 | JW | Telephone call to Attorney Remz regarding fee affidavit | 0.10 | |
| 05/01/2019 | JW | Emails to and from Atty. Havens regarding fee petition | 0.10 | |
| 05/01/2019 | JW | Revise fee affidavits of Attys Newman, Remz and Myers | 0.30 | |
| 05/01/2019 | JW | Emails to Attys. Remz, Newman and Myers requesting fee affidavits, enclosing drafts | 0.30 | |
| 05/01/2019 | EM | Revise proposed form of judgment | 0.20 | |
| 05/01/2019 | JW | Draft affidavit of Ellen Messing | 1.00 | |
| 05/01/2019 | GBF | Emails to and from Atty. Belfort requesting fee affidavit | 0.10 | |
| 05/01/2019 | GBF | Conferences regarding fee petition affidavits (Jill Havens) | 0.50 | No Charge |
| 05/02/2019 | AK | Continue to prepare draft of redacted time records for fee petition | 0.50 | |
| 05/02/2019 | GBF | Review and edit client time records for fee petition | 3.80 | |
| 05/02/2019 | JW | Conferences regarding strategy regarding fee petition (EM) | 0.30 | |
| 05/02/2019 | JW | Draft affidavit of Messing | 2.00 | |
| 05/02/2019 | EM | Telephone call from Lynn Weissberg  - spoke (settlement) | 0.40 | |
| 05/02/2019 | EM | Prepare fee petition:  review and edit time records | 1.80 | |
| 05/02/2019 | EM | Prepare fee petition:  revise outline of draft affidavit | 0.20 | |
| 05/02/2019 | EM | Prepare fee petition:  organize all statements of work performed | 0.80 | |
| 05/02/2019 | EM | Conferences regarding strategy regarding fees (JW) | 0.30 | |
| 05/02/2019 | ZM | Prepare fee records for fee petition | 0.80 | |
| 05/03/2019 | GBF | Continue to review and edit client time records for fee petition | 0.30 | |
| 05/03/2019 | GBF | Revise fee affidavit of Atty. Belfort | 0.50 | |
| 05/03/2019 | GBF | Draft fee affidavit of Atty. Haas | 0.60 | |
| 05/03/2019 | GBF | Emails to and from Attys. Belfort and Haas regarding draft fee affidavits | 0.10 | |
| 05/03/2019 | JW | Prepare revised amended judgment for filing | 0.30 | |
| 05/03/2019 | JW | Revise Messing affidavit | 0.90 | |
| 05/03/2019 | GBF | Prepare and file revised amended judgment | 0.10 | |
| 05/03/2019 | EM | Review and edit entries for fee petition | 1.40 | |
| 05/03/2019 | EM | Conference regarding fee petition issues (JW) | 0.60 | No Charge |
| 05/03/2019 | ZM | Prepare fee records for fee petition | 0.80 | |
| 05/03/2019 | JW | Conference regarding fee petition (EM) | 0.60 | No Charge |
| 05/06/2019 | JW | Draft, revise affidavit of Messing | 1.00 | |

| 05/06/2019 | GBF | Emails to Attys. Havens and Wilkinson regarding information needed for fee petition | 0.10 | |
| 05/06/2019 | JW | Draft affidavit of Weliky | 0.90 | |
| 05/06/2019 | ZM | Prepare fee records for fee petition | 0.30 | |
| 05/07/2019 | GBF | Emails from and to Attys. Wilkinson and Havens regarding fee petition | 0.10 | |
| 05/07/2019 | GBF | Draft affidavit in support of fee petition | 0.80 | |
| 05/07/2019 | JW | Conferences regarding strategy regarding fee petition (EM) | 0.20 | |
| 05/07/2019 | GBF | Review and edit time records for fee petition | 0.60 | |
| 05/07/2019 | JW | Research regarding, review legal authority regarding lodestar rates, fee petition analysis | 0.90 | |
| 05/07/2019 | JW | Revise Messing affidavit | 0.60 | |
| 05/07/2019 | JW | Draft memo of law regarding fee petition | 1.80 | |
| 05/07/2019 | JW | Conference regarding production of contemporaneous time records (GBF) | 0.10 | |
| 05/07/2019 | ZM | Prepare fee records for fee petition | 0.30 | |
| 05/07/2019 | JB | Begin edits for fee petition | 1.50 | |
| 05/07/2019 | EM | Conference regarding legal standards applicable to hourly rate in fee petition (JW) | 0.20 | |
| 05/07/2019 | GBF | Conference regarding production of contemporaneous time records (JW) | 0.10 | |
| 05/08/2019 | GBF | Emails from and to Attys Havens and Wilkinson regarding fee petition | 0.20 | |
| 05/08/2019 | GBF | Draft blurb regarding Atty Wilkinson experience for fee petition | 0.40 | |
| 05/08/2019 | GBF | Prepare attachments to affidavit for fee petition | 0.10 | |
| 05/08/2019 | GBF | Conference regarding strategy regarding fee petition records (EM, JW) | 0.30 | |
| 05/08/2019 | GBF | Review and edit time records for fee petition | 1.40 | |
| 05/08/2019 | GBF | Prepare notes from call with AGO administrative assistant regarding expert invoice | 0.10 | No Charge |
| 05/08/2019 | JW | Research regarding lodestar calculations, factors to consider, lodestar rates awarded | 2.20 | |
| 05/08/2019 | JW | Revise affidavit of Messing | 0.50 | |
| 05/08/2019 | JW | Draft memo of law regarding fee petition | 2.50 | |
| 05/08/2019 | ZM | Prepare fee records for fee petition | 0.30 | |
| 05/08/2019 | EM | Email from L. Weissberg re settlement efforts | 0.10 | |
| 05/08/2019 | EM | Conferences regarding fee petition (JW, GBF) | 0.30 | |
| 05/08/2019 | JW | Conferences regarding supporting materials for fee petition (GBF, EM) | 0.30 | |
| 05/08/2019 | GBF | Telephone call from opposing attorney's office regarding expert invoice | 0.10 | No Charge |
| 05/09/2019 | GBF | Review and edit time records for fee petition | 0.40 | |
| 05/09/2019 | JW | Conference regarding strategy regarding fee petition (EM) | 0.10 | |
| 05/09/2019 | EM | Conference regarding issues in fee petition (JW) | 0.10 | No Charge |
| 05/09/2019 | EM | Conference regarding approaches to achieve settlement (JW) | 0.20 | No Charge |
| 05/09/2019 | JW | Conference regarding approaches to achieve settlement (EM) | 0.20 | No Charge |
| 05/10/2019 | JW | Conference regarding strategy regarding lodestar rates, court decisions regarding same (EM) | 0.10 | |
| 05/10/2019 | JW | Legal research regarding applicable Johnson factors | 0.50 | |
| 05/10/2019 | JB | Begin redacting confidential information on time records for fee petition | 1.80 | |
| 05/10/2019 | EM | Conference regarding strategy regarding lodestar rates, court decisions regarding same (JW) | 0.10 | |
| 05/10/2019 | JW | Continue to draft memorandum in support of fee petition | 2.70 | No Charge |
| 05/10/2019 | ZM | Prepare fee records for fee petition | 3.60 | |
| 05/13/2019 | JW | Review fee petition from Atty. Schwab | 0.20 | |
| 05/13/2019 | JW | Revise, review and edit Remz affidavit | 0.20 | |

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 05/13/2019 | JW | Telephone call to Atty. Remz regarding his affidavit | 0.10 | |
| 05/13/2019 | JW | Research regarding history, outcomes of motion practice for fee petition | 1.00 | |
| 05/13/2019 | JW | Revise memorandum of law in support of fee petition | 1.00 | |
| 05/13/2019 | EM | Telephone call to Attorney Weissberg re possible resolution | 0.40 | |
| 05/13/2019 | EM | Emails from and to possible fee affiant | 0.30 | |
| 05/13/2019 | EM | Review and edit fee affidavits | 0.20 | |
| 05/13/2019 | EM | Research regarding potential affiants | 0.40 | |
| 05/13/2019 | EM | Conference regarding fee affidavits (JW) | 0.10 | |
| 05/13/2019 | JW | Conference regarding fee affidavits (EM) | 0.10 | |
| 05/13/2019 | ZM | Prepare fee records for fee petition | 1.20 | |
| 05/14/2019 | JW | Email from Atty. Remz regarding fee affidavit | 0.10 | |
| 05/14/2019 | ZM | Prepare fee records for fee petition | 0.60 | |
| 05/14/2019 | JW | Conferences regarding possible affiants (EM) | 0.20 | |
| 05/14/2019 | JW | Continue to draft fee petition memorandum | 3.20 | |
| 05/14/2019 | EM | Emails from and to potential fee affiants | 0.40 | |
| 05/14/2019 | GBF | Review and edit time records for fee petition | 1.00 | No Charge |
| 05/14/2019 | EM | Conferences regarding possible affiants (JW) | 0.20 | |
| 05/15/2019 | GBF | Review and edit time records for fee petition | 0.40 | |
| 05/15/2019 | JW | Emails to Atty. Josephson regarding fee affidavit | 0.10 | |
| 05/15/2019 | JW | Conference regarding strategy regarding fee affidavits (EM) | 0.10 | |
| 05/15/2019 | EM | Continue to edit  time records for fee petition | 0.60 | |
| 05/15/2019 | EM | Emails from and to potential fee affiants | 0.40 | |
| 05/16/2019 | GBF | Telephone call to opposing counsel administrator regarding expert reimbursement status | 0.10 | |
| 05/16/2019 | GBF | Review and edit time records for fee petition | 0.40 | |
| 05/17/2019 | EM | Review and edit time records for fee petition | 0.50 | |
| 05/17/2019 | JB | Continue to redact confidential information from fee records | 0.80 | |
| 05/21/2019 | GBF | Review and edit time records for fee petition | 0.20 | |
| 05/21/2019 | JW | Emails from and to client regarding REDACTED | 0.10 | No Charge |
| 05/22/2019 | GBF | Review and edit time records for fee petition | 0.20 | |
| 05/24/2019 | JW | Emails from and to affiant Elizabeth Rodgers regarding fee affidavit | 0.10 | |
| 05/30/2019 | JB | Continue to redact confidential information from fee records | 0.20 | |
| | | | **67.60** | |

**Expenses**

| | | | |
|---|---|---|---|
| 05/31/2019 | Online Research - Lexis | 82.04 | |
| 06/14/2019 | Payment from Attorney General's office toward Wiesen/Expert witness deposition expenses | -1,443.75 | |
| | **Total Expenses** | | **-$1,361.71** |

### Key to MRW Initials on This Invoice

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
AK - Paralegal Ailee Katz
JB - Paralegal Jessica Bernard
ZM - Legal Assistant Zara Mahmood

# Messing Rudavsky & Weliky

One Gateway Center
300 Washington St., Suite 308
Newton, MA
02458

---

**Orlando Riley**
60 Slocum Farm Dr.
Dartmouth MA 02747

**Re:** Riley, Orlando

| Date: | 6/21/2019 |
|---|---|
| **File Number:** | 0042/001 |
| **Invoice Number:** | 3029 |

---

| <u>Date</u> | <u>Initials</u> | <u>Description of Service</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/03/2019 | JW | Review court order regarding amended judgment | 0.10 | |
| 06/04/2019 | GBF | Email to opposing counsel regarding motion for extension of time for fee petition and response | 0.10 | |
| 06/04/2019 | GBF | Draft motion to extend fee petition and response deadline | 0.30 | |
| 06/05/2019 | GBF | Revise motion to extend fee petition and response deadline | 0.10 | |
| 06/05/2019 | GBF | Emails from and to opposing counsel regarding joint motion to extend fee petition and response deadline | 0.10 | |
| 06/07/2019 | GBF | Email from opposing counsel regarding motion to extend deadline for fee petition and response | 0.10 | |
| 06/07/2019 | EM | Review time records for fee petition | 0.20 | |
| 06/07/2019 | JW | Conferences regarding motion for deadline extensions (GBF) | 0.10 | No Charge |
| 06/07/2019 | GBF | Conferences regarding motion for deadline extensions (JW) | 0.10 | No Charge |
| 06/10/2019 | GBF | Update and file motion for extension of time | 0.10 | |
| 06/10/2019 | GBF | Email to opposing counsel regarding updated motion for extension of time to file fee petition and response | 0.10 | |
| 06/10/2019 | GBF | Review and edit time records for fee petition | 0.20 | |
| 06/10/2019 | JW | Conference regarding strategy regarding preparation of fee petition (EM) | 0.10 | No Charge |
| 06/10/2019 | JW | Revise affidavit of Atty. Myers | 0.40 | |
| 06/10/2019 | JW | Review, analyze affidavit of Rodgers | 0.20 | |
| 06/10/2019 | JW | Emails from and to client regarding REDACTED | 0.10 | |
| 06/10/2019 | JW | Emails to and from Atty. Josephson re: fee affidavit | 0.10 | |
| 06/10/2019 | JW | Emails to and from Atty Myers re affidavit | 0.10 | No Charge |
| 06/10/2019 | EM | Revise two proposed affidavits for fee petition | 0.80 | |
| 06/10/2019 | EM | Emails from and to L. Weissberg re potential settlement | 0.20 | |
| 06/10/2019 | EM | Emails from and to affiants | 0.30 | |
| 06/10/2019 | EM | Review time records for fee petitions | 0.30 | |
| 06/10/2019 | JW | Review court notice | 0.10 | No Charge |
| 06/10/2019 | JW | Revise Messing affidavit | 0.40 | |
| 06/10/2019 | JB | Continue to redact confidential information from fee records | 0.40 | |
| 06/10/2019 | JW | Analyze status of fee petition materials, review and edit same | 0.70 | No Charge |
| 06/10/2019 | EM | Conference regarding strategy regarding remaining tasks in fee petition (JW) | 0.10 | No Charge |
| 06/10/2019 | JW | Review and edit joint motion to extend deadlines | 0.10 | No Charge |
| 06/11/2019 | JW | Revise Atty Myers affidavit | 0.20 | No Charge |
| 06/11/2019 | GBF | Review and edit time records for fee petition | 0.10 | |

| 06/11/2019 | EM | Review and edit draft affidavits | 0.30 | |
| 06/11/2019 | EM | Emails from and to lawyers re potential settlement discussions | 0.60 | |
| 06/11/2019 | EM | Review and edit time records for fee petition | 0.10 | |
| 06/11/2019 | JW | Review, analyze, prepare for filing exhibit regarding surveys of attorneys fees, 2016-2019 | 0.50 | |
| 06/11/2019 | JW | Review and edit attorneys fees memorandum, Messing Affidavit | 1.40 | |
| 06/11/2019 | JW | Emails from and to Atty Myers re her fee affidavit | 0.10 | |
| 06/11/2019 | JW | Emails from and to Atty. Josephson regarding fee affidavit | 0.10 | |
| 06/11/2019 | JW | Conference regarding Atty. Josephson fee affidavit (EM) | 0.10 | |
| 06/11/2019 | JB | Continue to redact confidential information from fee records | 0.20 | |
| 06/11/2019 | EM | Conference regarding Atty. Josephson fee affidavit (JW) | 0.10 | |
| 06/12/2019 | GBF | Review and edit time records for fee petition | 0.20 | |
| 06/12/2019 | GBF | Revise affidavit in support of fee petition | 0.20 | No Charge |
| 06/12/2019 | EM | Review and edit time records for fee petition, eliminate unnecessary/duplicative time | 0.30 | |
| 06/12/2019 | JW | Revise, review and edit affidavit of Atty. Rodgers | 0.50 | |
| 06/12/2019 | JW | Emails to and from Atty. Rodgers regarding fee affidavit | 0.10 | |
| 06/12/2019 | JW | Review, revise Atty. Josephson affidavit | 0.20 | |
| 06/12/2019 | JW | Emails to and from Atty. Josephson re her affidavit | 0.10 | |
| 06/12/2019 | JW | Review court order regarding briefing schedule for fee petition | 0.10 | |
| 06/12/2019 | JW | Review Arrowood fee affidavit | 0.10 | |
| 06/12/2019 | JW | Legal research regarding fee petition issues | 0.50 | |
| 06/12/2019 | JB | Continue to redact confidential information from fee records | 0.20 | |
| 06/13/2019 | GBF | Review and edit time records for fee petition | 0.20 | |
| 06/13/2019 | EM | Review and edit time records for fee petition, eliminate unnecessary/duplicative time | 0.30 | |
| 06/13/2019 | EM | Review and edit affidavit in support of fee petition | 0.30 | |
| 06/13/2019 | EM | Review and edit memo of law in support of fee petition | 0.40 | |
| 06/13/2019 | JB | Continue to redact confidential information from fee records | 0.40 | |
| 06/13/2019 | JW | Revise attorneys fees memorandum | 1.10 | No Charge |
| 06/14/2019 | JW | Revise, review and edit fee memorandum | 0.50 | |
| 06/14/2019 | EM | Formulate legal strategy options for fee petition affidavit | 0.10 | |
| 06/14/2019 | EM | Review and edit time records for fee petition | 0.20 | |
| 06/14/2019 | JW | Emails to and from Atty. Josephson regarding fee affidavit | 0.20 | |
| 06/14/2019 | JW | Review affidavit of Atty. Josephson | 0.10 | |
| 06/14/2019 | JW | Legal research regarding compensable work, expenses for fee petition | 1.10 | |
| 06/17/2019 | EM | Review time records for fee petition | 0.10 | |
| 06/17/2019 | EM | Conference regarding strategy regarding expenses in fee petition (JW) | 0.10 | |
| 06/17/2019 | JW | Legal research regarding compensable time, expenses for fee petition | 3.20 | |
| 06/17/2019 | JB | Continue to redact confidential information from fee records | 0.20 | |
| 06/17/2019 | JW | Conference regarding strategy regarding expenses in fee petition (EM) | 0.10 | |
| 06/18/2019 | EM | Telephone call from Mr. Orlando Riley  - spoke | 0.50 | |
| 06/18/2019 | EM | Telephone call to Lynn Weissberg - spoke | 0.70 | |
| 06/18/2019 | EM | Draft memo to file regarding call with client | 0.20 | No Charge |
| 06/18/2019 | EM | Emails from and to opposing attorney | 0.40 | |
| 06/18/2019 | EM | Research regarding next RTT | 0.20 | |
| 06/18/2019 | EM | Email to client | 0.10 | |
| 06/18/2019 | JW | Emails from and to opposing attorney regarding 85th RTT | 0.20 | No Charge |
| 06/18/2019 | JW | Legal research regarding compensable work and expenses for fee petition | 2.00 | |

| | | | | |
|---|---|---|---|---|
| 06/19/2019 | JB | Continue to redact confidential information from fee records | 0.20 | |
| 06/20/2019 | GBF | Review and edit time records for fee petition | 0.10 | |
| 06/20/2019 | JW | Email from opposing attorney regarding 85th RTT | 0.10 | No Charge |
| 06/20/2019 | EM | Review time records to prepare fee petition | 0.20 | |
| 06/20/2019 | EM | Email from opposing attorney and forward to client | 0.10 | |
| 06/21/2019 | GBF | Review and edit time records for fee petition | 0.40 | |
| 06/21/2019 | EM | Review and edit 3 months' worth of time entries for fee petition | 0.90 | |
| | | | **27.20** | |

**<u>Key to MRW Initials on This Invoice</u>**

EM - Senior Partner Ellen Messing
JW - Partner James Weliky
GBF - Associate Gavi Bogin-Farber
JB - Paralegal Jessica Bernard